PricewaterhouseCoopers did not verify the projections nor do we provide any assurance as to the achievability of the projections.

**Pennsylvania Blue Shield**

Pennsylvania Blue Shield was established in the 1930s in Camp Hill, Pennsylvania and had 3,573 employees as of the Valuation Date. PBS is a prepaid physician service to the general public and to organizations wishing to provide insurance coverage to their employees on a contributory or non-contributory basis through indemnity or traditional health insurance, a Preferred Provider Network ("PPN") or a Health Maintenance Organization ("HMO"). Pennsylvania Blue Shield serves all of Pennsylvania including the Harrisburg, Philadelphia and Pittsburgh regions.

Underwriting income for the Plan was approximately $1.4 billion for the year ending December 31, 1986, based upon the audited financial statements.

PBS had 5,011,168 group subscribers consisting of Group Remittance, Corporate Experience Rated Groups and the Federal Employee Program contract, as well as 1,073,908 individual (Direct Pay) subscribers including Group Conversions as of December 31, 1986. These relationships represented 6,085,076 covered lives to which the Plan offered insurance coverage as of January 1, 1987. PBS maintained traditional provider contractual relationships with 25,081 physicians as of the Valuation Date.

**The Insurance Industry**

As of December 1986, powerful forces were active in the health care field. Voluntary hospital alliances were flourishing as providers sought refuge in networks. These networks allowed independent hospitals and independent physicians to retain control over their destinies in the face of impending radical changes in reimbursement that favored competitive pricing and full-service arrays.

Competition among managed care firms, a relatively new concept, was increasing in 1986, putting pressure on premium pricing and thus pushing all suppliers in the direction of more tightly managed utilization and cost controls. As firms competed for the buyers' attention, they needed to control utilization and seek low prices from suppliers of services not offered directly by the managed care firm itself. There was growing anxiety that managed care systems would take control of patients and usurp the role of providers in the medical delivery system. Further concerns were that HMO's would become the dominant method of health care delivery, changing the face of the health care industry.

It was being forecasted that the current emphasis on "medical" care would shift to an emphasis on "health" care. Preventative care and healthy lifestyles would be stressed. It was also being

REDACTED

predicted that the state and federal governments would have a more active role in health care regulation. Generally, the health care system of the future would be quite different from the system of the past. In 1986, the health care system was in the midst of a revolution with a growing role of government and an increasing emphasis on the managed care method of health care delivery. The Company's management was aware of such trends and has provided information on which this report is based that takes such trends into account.

## Intangible Assets

Intangible assets include such items as subscriber relationships, software, assembled work force, trade names, trademarks, franchises, contracts, processes, distribution networks, going concern value, goodwill, and other assets that contribute to the value of a business. Although these self-created assets often do not appear on a company's balance sheet, these types of intangible assets have significant value to most companies. In most cases, intangible assets are present on a company's balance sheet only if there has been an acquisition or transaction involving another company's assets or stock.

PBS had many of the foregoing intangible assets as of the Valuation Date. These include computer software, subscriber relationships, the Blue Shield trade name and trademark, assembled employees, and other elements of goodwill and going concern. A discussion of each intangible asset (including assembled employees and provider contracts which were separately valued by Ernst & Young LLP ("Ernst & Young")) and the valuation methodology used to estimate their value at the Valuation Date is presented in the following sections.

## Valuation of Franchise / Trademarks / Trade Names

The Blue Shield trade name and trademarks are valuable intangible assets of the business. Their values relate to the reception in the marketplace and resulting business (and hence value) attributable to the name and mark. The Relief-from-Royalty method results in an estimate of value for the Franchise / Trademark / Trade Name by using an arm's-length royalty rate which would be hypothetically paid for access to the name or trademarks if they were licensed from a third party.

The value of the associated Franchise / Trademark / Trade Name was estimated as follows:

- Estimated a royalty rate for the use of the Franchise / Trademark / Trade Name by performing a profit split analysis on the average operating profit margin of each of the four regions which fall within PBS. This profit split analysis provides an indicated royalty rate that would be charged by the licensor of the Franchise / Trademark / Trade Name for use of the subject asset.

REDACTED

- Estimated net revenues for the Franchise / Trademark / Trade Name to apply the royalty rate over the projections (same as used in the valuation of the business enterprise) with a residual value determination at the end of the projection period to capture value thereafter. The royalty income stream represents the product of net revenues and the estimated royalty rate;

- Adjusted pretax Franchise / Trademark / Trade Name royalty income for income taxes to arrive at after-tax Franchise / Trademark / Trade Name royalty income and discounted the net amount to the present at the Weighted Average Cost of Capital (WACC);

- Estimated a residual value for the Franchise / Trademark / Trade Name by capitalizing after-tax royalty income in the residual year and discounting this amount to a present value at the WACC. The intangible asset capitalization rate is the difference between the WACC and the long term sustainable growth rate; and

- Summed the discounted annual after-tax royalty streams and the discounted residual value to arrive at an estimated value for the Franchise / Trademark / Trade Name.

Based on the above calculations, as presented in Exhibit A.1 and Exhibit A.2, the estimated fair market value as of the Valuation Date for the Blue Shield Franchise / Trademark / Trade name was approximately $19,250,000. This value is allocated to the 4 distinctive regions in Pennsylvania for which PBS offers insurance coverage (see Exhibit A.3). Based upon the premiums earned by region that were available, the total value associated with the Franchise / Trademark / Trade Name was allocated to the specific regions as detailed below:

| Region | Allocated Value ($ 000s) |
|---|---|
| Capital Blue Cross | $4,429 |
| Independence Blue Cross | 6,966 |
| Blue Cross of Northeastern Pennsylvania | 2,021 |
| Blue Cross of Western Pennsylvania | 5,834 |
| Total | $19,250 |

REDACTED

## Valuation of Subscriber Relationships

At the Valuation Date, PBS benefited from its relationships with its subscribers. The valuation of these subscriber relationships has utilized the income approach. The income approach evaluates the present worth of the future economic benefits that accrue to the subscriber relationships. This requires an estimate of the income which is attributable to each relationship over its expected remaining life. The future economic benefits are discounted to the present at a rate which is commensurate with the business' inherent risk. The income approach, as it relates to PBS' subscriber relationships, is detailed below.

For assets which do not have contractual or stated remaining useful lives (or term), as is the case with PBS' subscriber-based intangibles, we calculated the remaining useful lives by observing the pattern of historical attrition (closure of accounts). This observed attrition pattern is applied to the current subscribers to derive the future expected closures of the existing subscriber relationships. We determined this attrition pattern by calculating annual loss rates over a historical eight year period (i.e, 1980-1987) ending around the Valuation Date, which were based on the total number of subscribers which were active during a particular period and the number of subscribers that were terminated in each particular year.

PBS provided us with historical account data for three different categories of subscriber relationships: (1) Group Remittance; (2) Corporate Experience Rated; and (3) Direct Pay Individuals including Group Conversions (4) Federal Employee Program ("FEP") We analyzed the account closings of group and individual relationships for a normalized historical period to determine the attrition pattern of the subscriber relationships.

The resulting attrition rate was used to compute the economic average useful life of each subscriber relationship assuming an exponential decay and mid-year convention in terms of the timing of the terminations.

Based on the underlying characteristics of FEP (i.e., the ultimate relationship is with the program and not with the underlying individuals who participate in the program), there are no relevant observations of historical closures in this relationship to develop a meaningful attrition pattern. Therefore, no attrition pattern was applied to the projected level of revenue for this relationship. Additionally, due to the unique relationship between FEP and PBS, the valuation methodology was modified over the long-term period to correspond to the characteristic of the FEP subscriber relationship. A conservative life of 10 years was determined for the relationship with FEP.

We estimated the annual after-tax cash flows from these relationships. For the projection period, we estimated growth in premiums for existing relationships at the 20-year average medical component of the Consumer Price Index which includes medical, dental and life insurance (i.e., 7%). Management provided historical premiums by market segment for the period 1982 - 1987 as well as the annual premiums in 1986 by group.

REDACTED

To this income, we applied a normalized pre-tax operating margin percentage based on Management's assertions of the normalized loss and expense ratios for the entire Company as well as the expected level of reserves. An adjustment was made to reflect those expenses (e.g., advertising, association dues, software and data processing expenses, building and equipment related expenses, provider related expenses) to other assets for which a "return on assets" charge was taken, as detailed below. This adjustment was based on information provided in the December 31, 1986 and 1987 statutory filings. We than applied a tax rate to the pretax income from each customer relationship to derive the after-tax income per relationship. The marginal combined tax rate of 20% takes into consideration certain tax aspects relating to Section 833 of the Internal Revenue Code (i.e., 833(b) special deductions), a zero effective state tax rate because PBS is exempt from state taxes, the alternative minimum tax rate, as well as net operating loss carry forwards available to the Plan. Taking these factors into consideration, the Company has indicated that a 20% tax rate would be in effect beyond 20 years. For the purpose of this analysis, we have projected PBS' effective tax rate at approximately 20% for the first 20 years and 34% thereafter.

From this cash flow, we deducted a "return on assets" (which we estimated as a percentage of total premiums). This is the return the owners of these assets would demand for their use. Such assets include working capital, fixed assets and identified intangible assets which are required in order to generate the cash flow. If such assets were not already owned, PBS would either have to purchase these assets, or they would have to lease them; in either case, PBS would incur these charges to service their existing customers. The values of these assets at the Valuation Date were obtained from the December 31, 1986 PBS balance sheet (i.e., working capital), the respective independent fixed asset and computer software appraisals, and as determined herein (e.g. franchise, trademark and provider contracts).

When estimating the value of an intangible asset using an income approach, the present value of the after-tax cash flows should be added to the present value of the tax deductions associated with the intangible asset. Thus, the fair market value of an intangible asset using this methodology is estimated inclusive of the present value of the tax benefit as follows:

REDACTED

$$FMV = DCF + (FMV \times T \times ADF)$$

Where:

| | | |
|---|---|---|
| FMV | = | Fair market value of the intangible asset |
| DCF | = | Present value of the after-tax cash flows; |
| T | = | The marginal corporate income tax rate during the useful life of the assets; and |
| ADF | = | Annuity discount factor (assuming the asset is recovered in proportion to the present value of annual cash flow as a percentage of the total discounted cash flows over its tax life). |

We calculated the cash flows for each subscriber relationship and converted these cash flows to their present value equivalent using the WACC. We then calculated the present value of the tax benefit described above. Our analysis for those particular Group Remittance and Corporate Experience Rated groups are shown in illustrative format in Exhibits B.2 and B.4. Results of these calculations for each Group Remittance and Corporate Experience Rated Group are presented in summary form in Appendices B and C. The calculation of Direct Pay Subscribers is shown in Exhibits B.3.

Based on our analysis we estimate the total fair market value of the subscriber relationships, as of January 1, 1987 to be:

| Market Segment | Total Fair Market Value ($ 000s) |
|---|---|
| Group Remittance | $64,786 |
| Direct Pay | 30,529 |
| Corporate Experience Rated | 193,872 |
| FEP | 14,803 |
| Total Subscriber Relationships | $303,990 |

## Valuation of Provider Contracts

PBS' contracts/relationships with providers of medical services (e.g. physicians) were valued using a cost approach. PBS reimburses certain providers based on a "Cost Savings" system through its traditional network of 25,081 providers (e.g., physicians). Contracts/relationships based on the "Cost Savings" system may provide cost savings to PBS when the reimbursements under this system are less than the "benefits" based system. Historically, most of the contracts under the "Cost Savings" system have provided cost savings to PBS. These cost savings are

REDACTED

passed through to the subscribers in terms of lower premiums, enabling PBS to attract more subscribers. Thus, the provider contracts/relationships were valuable to PBS as of the Valuation Date.

PricewaterhouseCoopers relied on the experience and representations made by PBS' management, as well as certain operating information relating to time and costs associated with the reproduction of the 1986 traditional provider network.

Based upon the Ernst & Young report dated January 1, 1987, the estimated fair market value of the Company's provider contracts, as of the Valuation Date, is approximately $1,972,000. PricewaterhouseCoopers analyzed the approach and methodology employed by Ernst & Young in its appraisal of the provider contracts. The methodology used in the Ernst & Young report was the cost approach which assessed costs associated with reproducing the existing provider network, as of January 1, 1987. These costs included the resources dedicated to identify the provider network and perform the following: application processing, contract negotiation and administration, provider education programs as well as various materials produced. Based upon certain limited procedures and analyses performed by PricewaterhouseCoopers, the results derived by Ernst & Young in estimating the fair market value of the provider contracts appears to be reasonable. The concluded estimate of the fair market value for the provider contracts of $1,972,000 is presented in Exhibit C.1.

**Valuation of Assembled Employees**

In general, the value of the assembled employees is the avoided loss of profits during start-up of the business and would include the avoided costs for the recruitment and training of employees and development of organizational procedures, as well as immediate use of employees.

The assembled employees consist of existing trained and experienced personnel. If PBS were to begin its business operations anew, it would require a significant investment to assemble the employees now in place. These costs would include recruiting, hiring and training of new employees.

Based upon the Ernst & Young report as of January 1, 1987, the estimated fair market value of the Company's assembled employees was approximately $23,842,000. Like the provider contract valuation, PricewaterhouseCoopers analyzed the approach and methodology employed by the Ernst & Young in its appraisal of the assembled employees. The methodology used in the Ernst & Young report was the cost approach which applied a replacement cost to each of the employees based on the time and costs associated with recruitment, interviewing, relocation and training as well as time and costs associated with lost productivity. Based upon certain limited procedures and analyses performed by PricewaterhouseCoopers, the results derived by Ernst & Young in estimating the fair market value of the assembled employees appears to be reasonable. A summary of the fair market value of the PBS employees based on the Ernst & Young report is

REDACTED

presented in Exhibit D.1. and the calculation of fair market value for the individual employees is presented in Appendix E.

**Valuation of Computer Software**

PricewaterhouseCoopers analyzed the approach and methodology taken by American Appraisal Associates in its report as of January 1, 1987. AAA utilized the cost approach which estimates the replacement cost of software based on the cost to reproduce the functionality of the existing software. This method identified all costs attributable to developing the existing software and adjusting for any modifications (e.g. salaries, overhead, etc.), obsolescence and the number of executable lines of code. A further adjustment was taken to recognize any functional or economic obsolescence that could reduce the associated computer program's value. Value attributable to the software can be segregated into Developed and In-Process software. The AAA valuation report provides fair market values for certain PBS Developed and In-Process software. The fair market value for these software programs are presented in Exhibit E.2.

Certain other software applications were not identified or appraised by AAA in their valuation report. PricewaterhouseCoopers has assisted PBS in valuing the other PBS applications which were identified as not having been previously valued by utilizing the cost approach and relying upon management's assertions and supporting information. The other PBS applications were identified as having been either purchased, developed or under development as of January, 1, 1987. The fair market value of purchased software was derived based on management's assertions on the actual cost to purchase the software less obsolescence (see Exhibit E.4). This methodology is considered conservative in that it does not take into consideration the additional value attributable to software modifications and enhancements. The fair market value of the developed 'other PBS applications' were estimated based on the replacement effort in terms of man hours and the blended hourly rate of the PBS Information Technology department, as provided by management (see Exhibits E.4 and E.5), which would be required to recreate the developed software. This value was adjusted for obsolescence to arrive at its fair market value.

Based upon the Ernst & Young Credit for Increasing Research Activities study dated October 30, 1995, the estimated cost associated with the development and implementation of the Oscar claims processing software incurred by PBS was $21,978,000 dollars. These amounts were adjusted for inflation accordingly. The resulting amount equals the reproduction cost basis of $22,921,000 as of January 1, 1987. The implementation of the Oscar system began as of January 1, 1987, therefore, no adjustment for obsolescence was made. Based upon certain limited procedures and analyses by PricewaterhouseCoopers, including detailed conversations with PBS' Information Technology department to understand the cost information and effort to replace the Oscar system, the fair market value as detailed in Exhibit E.3 appears to be reasonable.

A summary of the fair market values for all PBS software applications are presented in Exhibits E.1 through E.4.

**Determination of Business Enterprise Value (BEV)**

To ascertain the level of economic support for its underlying asset values (both tangible and intangible assets), as of January 1, 1987, a business enterprise value was estimated for PBS. A business enterprise value represents the accumulated values of a company's total assets, including net operating working capital, fixed assets, identified intangible assets and unidentified intangible assets (e.g., going concern value and goodwill). If a business enterprise value exceeds the sum of the asset values then there is economic support for the independently determined value of its underlying assets. If the business enterprise value is less than the sum of the asset values then the business cannot economically support the underlying assets.

The income approach is based on the premise that value is equal to the present worth of the future economic benefits derived from ownership. Value indications are developed by discounting future cash flow streams to a present value using a market-based risk adjusted rate of return.

Cash flow is an important element in the financial management of a company. The ability of an entity to create cash inflows, meet cash requirements, and provide for related financial and investing activities is an important determinant of its value. Cash inflows include earnings, sale of assets, and reductions of net working capital. Cash outflows include investments in fixed assets and additions to net working capital. The projected cash flow stream is then discounted by an appropriate rate of return.

The assumptions employed in the discounted cash flows were obtained from assertions made by management, the historical financial statements of the Company and from independent economic and industry information obtained in the marketplace as of the Valuation Date.

The discount rate used to present value the cash flows was developed by calculating the weighted average cost of capital ("WACC"). The WACC is computed by weighting the expected costs of debt and of equity for the Company. The cost of equity is determined by employing the Capital Asset Pricing Model ("CAPM"). The CAPM is a market-based risk return calculation that compares the Company against alternative investments within the marketplace.

The present value of the cash flows at a market-based adjusted rate of return provides an indication of value for the business enterprise of PBS.

The market approach estimates value through an analysis of Valuation Date sales of comparable securities. In valuing the stock of privately held companies, this approach usually compares the publicly traded stock of companies in a similar line of business to that of the subject company. Consideration is given to the financial condition and operating performance of the comparable companies. For insurance companies such as PBS, multiples of invested capital (interest-bearing debt and equity) to revenues and book value are developed. The multiples are then applied to the

value parameters of the subject company in order to estimate the value of the business enterprise.

Our investigation included discussions with management of PBS concerning the history and nature of the business, a study of the economic status and prospects of PBS, and an analysis of the financial statements and other records and documents made available to PricewaterhouseCoopers.

Based on the application of the income and market approach and the foregoing procedures, as detailed in Exhibits G.1 through H.1, the business enterprise value for PBS, as of January 1, 1987, was estimated to be approximately $790,000,000. The resultant business enterprise value provides economic support for the underlying asset values.

**Conclusion**

Attached hereto as Schedule 1 is a summary of the asset values of Pennsylvania Blue Shield as of January 1, 1987.

The findings stated in this letter, as well as the attached analyses, are based on data obtained directly from the management of the Company and from sources of publicly available information. We have not attempted to verify the information received from such sources, and therefore, cannot assume responsibility for its accuracy.

These estimations are premised on the assumptions and limiting conditions as described in this letter report, Appendix A to this report and the facts and circumstances as of the Valuation Date.

This valuation was prepared solely for the purpose identified in the report. Distribution of our valuation estimates and this letter report, which is to be distributed only in its entirety, is intended for and restricted to the management of Pennsylvania Blue Shield. Our findings and report are not to be used with, circulated, quoted or otherwise referred to, in whole or in part for any other purpose without our express written consent.

We appreciate this opportunity to have been of service to you. If you have any questions regarding the content of this letter, please contact Michael Wierwille, Valuation Partner at (213) 356-6172.

Very truly yours,

REDACTED

# CERTIFICATION

We certify that, to the best of our knowledge and belief, the following:

* The statements of fact contained in this report are true and correct.

* We have no present or prospective interest in the business or property that is the subject of this report, and we have no personal interest or bias with respect to the parties involved.

* Neither employment nor compensation is contingent upon the reporting of predetermined conclusions and values.

* This report sets forth our major assumptions and limiting conditions affecting our conclusion and value.

* This analysis and report were prepared in conformity with the standards of various professional organizations including *Uniform Standards of Professional Appraisal Practice* as promulgated by the Appraisal Standards Board of the Appraisal Foundation.

* This report was prepared under the direction of Michael Wierwille, ASA, with significant professional assistance from Jonathan L. Jacobs, CPA, Christina Choe, Lisah Burhan and Jagesh Shah.

* The American Society of Appraisers has a mandatory recertification program for all of its Senior Members. Mr. Wierwille is in compliance with that program.

PricewaterhouseCoopers LLP

Schedule 1
Pennsylvania Blue Shield
Summary of Asset Values
( $ In Thousands )

| | | | Footnotes | Exhibit |
|---|---|---|---|---|
| Working Capital | $ | (172,445) | (1) | |
| Investments & Cash Equivalents | | 376,028 | (2) | |
| Fixed Assets | | 69,148 | (3) | |
| Franchise/ Trademark/ Trade Name | | 19,250 | (5) | A |
| Subscriber Relationships | | 303,990 | (5) | B |
| Provider Contracts | | 1,972 | (4) | C |
| Assembled Employees | | 23,842 | (4) | D |
| Software | | 31,054 | (4) (5) | E |
| Goodwill and Going Concern Value | | 137,161 | (7) | |
| Indicated Business Enterprise Value | $ | 790,000 | (5) | |
| Plus: Equity Interest in Subsidiaries | | - | (6) | |
| Total Business Enterprise Value | $ | 790,000 | | |

Notes:

(1) Current Assets (excluding investments and cash equivalents) minus current liabilities (excluding checks outstanding) from 12/31/86 Balance Sheet (Exhibit I.2).

(2) Market value as disclosed in Financial Statements for the period ended 12/31/86.

(3) Fair Market Value per valuation report by American Appraisal Associates as of 1/1/87.

(4) Fair Market Value per valuation report by Ernst and Young, LLP as of 1/1/87.

(5) Fair Market Value as determined in this report.

(6) The subsidiaries have not been valued as of the valuation date. The Fair Market Values of the subsidiaries will be provided at a later time under a separate letter.

(7) The residual amount as determined by the difference between the Business Enterprise Value and all identifiable asset values.

REDACTED

PBS-000379

Exhibit A.2

Pennsylvania Blue Shield
Franchise/ Tradename/ Trademark Valuation
Assumptions
Valuation Date: January 1, 1987
($ In Thousands)

| | 1986 Base | 1987 | 1988 | 1989 | 1990 | 1991 | Residual Year |
|---|---|---|---|---|---|---|---|
| Discounting Convention (Mid-Period) | | 0.5 | 1.5 | 2.5 | 3.5 | 4.5 | 4.5 |
| Revenue Growth | 1,423,510 | 12.0% | 12.0% | 12.0% | 12.0% | 12.0% | 7.0% |
| Marginal Corporate Income Tax Rate | | 20.0% | | | | | |
| Weighted Average Cost of Capital | | 15.0% | | | | | |

HISTORICAL

| | 1986 | 1985 | 1984 | 1983 | 1982 | 1981 |
|---|---|---|---|---|---|---|
| Revenue | 1,423,510 | 1,357,853 | 1,217,842 | 1,074,214 | 922,754 | 811,796 |
| Operating Profits | (51,744) | 3,143 | (19,017) | (25,150) | (23,532) | (28,447) |
| Operating Margin | -3.6% | 0.2% | -1.6% | -2.3% | -2.6% | -3.5% |
| Average Operating Margin | -2.2% | | | | | |
| 25% Profit Split | 25.0% | | | | | |
| Indicated Royalty Rate | -0.6% | | | | | |
| Average Operating Margin | -2.2% | | | | | |
| 33% Profit Split | 33.0% | | | | | |
| Indicated Royalty Rate | -0.7% | | | | | |

PROJECTED

| | 1987 | 1988 | 1989 | 1990 | 1991 |
|---|---|---|---|---|---|
| Revenue | 1,594,331 | 1,785,651 | 1,999,929 | 2,239,920 | 2,508,710 |
| Operating Profits | (31,887) | (17,856) | (0) | 22,399 | 62,718 |
| Operating Margin | -2.0% | -1.0% | 0.0% | 1.0% | 2.5% |
| Average Operating Margin | 0.1% | | | | |
| 25% Profit Split | 25.0% | | | | |
| Indicated Royalty Rate | 0.0% | | | | |
| Average Operating Margin | 0.1% | | | | |
| 33% Profit Split | 33.0% | | | | |
| Indicated Royalty Rate | 0.0% | | | | |

REDACTED

Exhibit A.3

**Pennsylvania Blue Shield**
**Franchise/Tradename/Trademark Valuation By Region**
**Valuation Date: January 1, 1987**
**($ In Thousands)**

| | | |
|---|---|---|
| Concluded Tradename Value (Rounded) | $ | 19,250 (1) |

| Region | | Allocated Value (2) |
|---|---|---|
| Capital Blue Cross | | 4,429 |
| Independence Blue Cross | | 6,966 |
| Blue Cross of Northeastern Pennsylvania | | 2,021 |
| Blue Cross of Western Pennsylvania | | 5,834 |
| | $ | 19,250 |

*Notes:*
(1) See Exhibits A.1 and A.2 for further detail.
(2) Allocated based on the Group claims from each region.
See Appendix F for details on the service areas of the four regions

Exhibit B.1

**Pennsylvania Blue Shield**
**Valuation Summary of Subscriber Relationship**
**As of January 1, 1987**

**Concluded Fair Market Values:**

| | | FMV | Reference Exhibits | & Appendices |
|---|---|---|---|---|
| Group Remittance | $ | 64,786,106 | Exhibit B.2 | Appendix B |
| Direct Pay (1) | | 30,528,915 | Exhibit B.3 | |
| Corporate Experience Rated | | 193,872,116 | Exhibit B.4 | Appendix C |
| FEP (2) | | 14,802,792 | Exhibit B.5 | |
| **Total Fair Market Value of Subscriber Relationship** | $ | 303,989,929 | | |

**Notes:**

(1) Direct Pay is inclusive of the Group Conversion value.
(2) Management has indicated that the premiums attributable to FEP could not be identified for 1986. Therefore, FEP premiums for 1987 were used as a proxy.

REDACTED

Exhibit B.2

**Pennsylvania Blue Shield**
**Illustration of Subscriber Relationship Valuation**
**As of January 1, 1987**
**Group Remittance**
**Group #10**

**ASSUMPTIONS**

| | | *Fair Return on Assets as % of Revenue* | |
|---|---|---|---|
| Rate of Return | 15.0% | | |
| Investment yield | 11.3% | Operating Working Capital | 0.00% |
| Tax Rate (First 20 Years) | 20.0% | Office Furniture & Equipments | 0.20% |
| Tax Rate (Thereafter) | 34.0% | EDP Equipment | 0.17% |
| Adjusted Operating Margin (3.0% +1.4%) | 4.4% | Leasehold Improvements | 0.40% |
| UPR ratio to EP | 0.7% | Software | 0.40% |
| Reserve ratio to EP | 17.4% | Provider Contracts | 0.00% |
| Rate Increases | 7.0% | Tradename | 0.20% |

| Year | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal year: | 1986 | 1987 | 1988 | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 |
| Earned premium (1) | 3,373 | 3,609 | 3,861 | 4,131 | 4,421 | 4,730 | 5,061 | 5,416 | 5,795 | 6,200 | 6,634 |
| *Cumulative Survival Rate (2)* | | *0.9500* | *0.9025* | *0.8574* | *0.8145* | *0.7738* | *0.7351* | *0.6983* | *0.6634* | *0.6302* | *0.5987* |
| Income From Relationships | | 3,428 | 3,485 | 3,542 | 3,601 | 3,660 | 3,720 | 3,782 | 3,844 | 3,908 | 3,972 |
| Underwriting income (3) | | 152 | 155 | 157 | 160 | 163 | 165 | 168 | 171 | 174 | 176 |
| Year-end UPR (4) | | 25 | 25 | 25 | 26 | 26 | 27 | 27 | 27 | 28 | 28 |
| Year-end Reserves (5) | | 597 | 607 | 617 | 627 | 638 | 648 | 659 | 670 | 681 | 692 |
| | | 622 | 632 | 642 | 653 | 664 | 675 | 686 | 697 | 709 | 720 |
| Investment Income (6) | | 72 | 73 | 74 | 75 | 77 | 78 | 79 | 80 | 82 | 83 |
| Profit before FIT | | 224 | 228 | 231 | 235 | 239 | 243 | 247 | 251 | 255 | 259 |
| Taxes (7) | | 45 | 46 | 46 | 47 | 48 | 49 | 49 | 50 | 51 | 52 |
| Profit after FIT | | 179 | 182 | 185 | 188 | 191 | 194 | 198 | 201 | 204 | 208 |
| Fair Return on Assets (8): | | | | | | | | | | | |
| Working Capital | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EDP Equipment | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 |
| Leasehold Improvements | | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 15 | 16 | 16 |
| Office Furniture & Equipment | | 7 | 7 | 7 | 7 | 7 | 7 | 8 | 8 | 8 | 8 |
| Software | | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 15 | 16 | 16 |
| Provider Contracts | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franchises | | 7 | 7 | 7 | 7 | 7 | 7 | 8 | 8 | 8 | 8 |
| Total Return on Assets | | 47 | 48 | 49 | 49 | 50 | 51 | 52 | 53 | 54 | 54 |
| Cash Flow Attributable to Subscriber List | | 132 | 134 | 137 | 139 | 141 | 143 | 146 | 148 | 151 | 153 |
| *Discount Factor (9)* | | *0.9325* | *0.8109* | *0.7051* | *0.6131* | *0.5332* | *0.4636* | *0.4031* | *0.3506* | *0.3048* | *0.2651* |
| Discounted Cash Flow | | 123 | 109 | 96 | 85 | 75 | 66 | 59 | 52 | 46 | 41 |

See Exhibit B.6 for notes.

| | | |
|---|---|---|
| Total Discounted Cash Flow | $ | 1,034 |
| Tax Shield (see Page 5) | | 116 |
| Fair Market Value | $ | 1,151 |

REDACTED

Exhibit B.2

**Pennsylvania Blue Shield**
**Illustration of Subscriber Relationship Valuation**
**As of January 1, 1987**
**Group Remittance**
**Group #10**

| ASSUMPTIONS | |
|---|---|
| Rate of Return | 15.0% |
| Investment yield | 11.5% |
| Tax Rate (First 20 Years) | 20.0% |
| Tax Rate (Thereafter) | 34.0% |
| Adjusted Operating Margin (3.0% + 1.4%) | 4.4% |
| UPR ratio to EP | 0.7% |
| Reserve ratio to EP | 17.4% |
| Rate Increases | 7.0% |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Year | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| Fiscal year: | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 |
| Earned premium (1) | 7,099 | 7,596 | 8,127 | 8,696 | 9,305 | 9,956 | 10,653 | 11,399 | 12,197 | 13,051 |
| *Cumulative Survival Rate (2)* | 0.5688 | 0.5404 | 0.5133 | 0.4877 | 0.4633 | 0.4401 | 0.4181 | 0.3972 | 0.3774 | 0.3585 |
| Income From Relationships | 4,038 | 4,104 | 4,172 | 4,241 | 4,311 | 4,382 | 4,454 | 4,528 | 4,603 | 4,678 |
| Underwriting Income (3) | 179 | 182 | 185 | 188 | 191 | 195 | 198 | 201 | 204 | 208 |
| Year-end UPR (4) | 29 | 29 | 30 | 30 | 31 | 31 | 32 | 32 | 33 | 33 |
| Year-end Reserves (5) | 703 | 715 | 727 | 739 | 751 | 763 | 776 | 789 | 802 | 815 |
| | 732 | 744 | 757 | 769 | 782 | 795 | 808 | 821 | 835 | 848 |
| Investment income (6) | 84 | 86 | 87 | 89 | 90 | 92 | 93 | 95 | 96 | 98 |
| Profit before FIT | 264 | 268 | 273 | 277 | 282 | 286 | 291 | 296 | 301 | 306 |
| Taxes (7) | 53 | 54 | 55 | 55 | 56 | 57 | 58 | 59 | 60 | 61 |
| Profit after FIT | 211 | 214 | 218 | 222 | 225 | 229 | 233 | 237 | 240 | 244 |
| Fair Return on Assets (8): | | | | | | | | | | |
| Working Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EDP Equipment | 7 | 7 | 7 | 7 | 7 | 7 | 8 | 8 | 8 | 8 |
| Leasehold Improvements | 16 | 16 | 17 | 17 | 17 | 18 | 18 | 18 | 18 | 19 |
| Office Furniture & Equipment | 8 | 8 | 8 | 8 | 9 | 9 | 9 | 9 | 9 | 9 |
| Software | 16 | 16 | 17 | 17 | 17 | 18 | 18 | 18 | 18 | 19 |
| Provider Contracts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franchises | 8 | 8 | 8 | 8 | 9 | 9 | 9 | 9 | 9 | 9 |
| Total Return on Assets | 55 | 56 | 57 | 58 | 59 | 60 | 61 | 62 | 63 | 64 |
| Cash Flow Attributable to Subscriber List | 156 | 158 | 161 | 163 | 166 | 169 | 172 | 175 | 177 | 180 |
| *Discount Factor (9)* | 0.2305 | 0.2004 | 0.1743 | 0.1516 | 0.1318 | 0.1146 | 0.0997 | 0.0867 | 0.0754 | 0.0655 |
| Discounted Cash Flow | 36 | 32 | 28 | 25 | 22 | 19 | 17 | 15 | 13 | 12 |

See Exhibit B.6 for notes.

PBS-000384

Exhibit B.2

**Pennsylvania Blue Shield**
**Illustration of Subscriber Relationship Valuation**
**As of January 1, 1987**
**Group Remittance**
**Group #10**

| ASSUMPTIONS | |
|---|---|
| Rate of Return | 15.0% |
| Investment yield | 11.5% |
| Tax Rate (First 20 Years) | 20.0% |
| Tax Rate (Thereafter) | 34.0% |
| Adjusted Operating Margin (3.0% +1.4%) | 4.4% |
| UPR ratio to EP | 0.7% |
| Reserve ratio to EP | 17.4% |
| Rate increases | 7.0% |

| Year | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal year: | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| Earned premium (1) | 13,964 | 14,942 | 15,988 | 17,107 | 18,304 | 19,585 | 20,956 | 22,423 | 23,993 | 25,673 |
| *Cumulative Survival Rate (2)* | *0.3406* | *0.3235* | *0.3074* | *0.2920* | *0.2774* | *0.2635* | *0.2503* | *0.2378* | *0.2259* | *0.2146* |
| Income From Relationships | 4,756 | 4,834 | 4,914 | 4,995 | 5,077 | 5,161 | 5,246 | 5,333 | 5,421 | 5,510 |
| Underwriting Income (3) | 211 | 215 | 218 | 222 | 225 | 229 | 233 | 237 | 241 | 245 |
| Year-end UPR (4) | 34 | 35 | 35 | 36 | 36 | 37 | 38 | 38 | 39 | 39 |
| Year-end Reserves (5) | 828 | 842 | 856 | 870 | 885 | 899 | 914 | 929 | 944 | 960 |
| | 862 | 877 | 891 | 906 | 921 | 936 | 951 | 967 | 983 | 999 |
| Investment Income (6) | 92 | 101 | 103 | 104 | 106 | 108 | 110 | 112 | 113 | 115 |
| Profit before FIT | 311 | 316 | 321 | 326 | 332 | 337 | 343 | 348 | 354 | 360 |
| Taxes (7) | 106 | 107 | 109 | 111 | 113 | 115 | 117 | 118 | 120 | 122 |
| Profit after FIT | 205 | 208 | 212 | 215 | 219 | 222 | 226 | 230 | 234 | 238 |
| Fair Return on Assets (8): | | | | | | | | | | |
| Working Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EDP Equipment | 8 | 8 | 8 | 8 | 9 | 9 | 9 | 9 | 9 | 9 |
| Leasehold Improvements | 19 | 19 | 20 | 20 | 20 | 21 | 21 | 21 | 22 | 22 |
| Office Furniture & Equipment | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 11 |
| Software | 19 | 19 | 20 | 20 | 20 | 21 | 21 | 21 | 22 | 22 |
| Provider Contracts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franchises | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 11 |
| Total Return on Assets | 65 | 66 | 67 | 68 | 70 | 71 | 72 | 73 | 74 | 75 |
| Cash Flow Attributable to Subscriber List | 140 | 142 | 145 | 147 | 149 | 152 | 154 | 157 | 159 | 162 |
| *Discount Factor (9)* | *0.0570* | *0.0495* | *0.0431* | *0.0375* | *0.0326* | *0.0283* | *0.0246* | *0.0214* | *0.0186* | *0.0162* |
| Discounted Cash Flow | 8 | 7 | 6 | 6 | 5 | 4 | 4 | 3 | 3 | 3 |

See Exhibit B.6 for notes.



PBS-000385

Exhibit B.2

**Pennsylvania Blue Shield**
**Illustration of Subscriber Relationship Valuation**
**As of January 1, 1987**
**Group Remittance**
**Group #10**

**ASSUMPTIONS**

| | |
|---|---|
| Rate of Return | 15.0% |
| Investment yield | 11.5% |
| Tax Rate (First 20 Years) | 20.0% |
| Tax Rate (Thereafter) | 34.0% |
| Adjusted Operating Margin (3.0% + 1.4%) | 4.4% |
| UPR ratio to EP | 0.7% |
| Reserve ratio to EP | 17.4% |
| Rate Increases | 7.0% |

| Year | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal year: | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 |
| Earned premium (1) | 27,470 | 29,392 | 31,450 | 33,651 | 36,007 | 38,528 | 41,224 | 44,110 | 47,198 | 50,502 |
| *Cumulative Survival Rate (2)* | *0.2039* | *0.1937* | *0.1840* | *0.1748* | *0.1661* | *0.1578* | *0.1499* | *0.1424* | *0.1353* | *0.1285* |
| Income From Relationships | 5,601 | 5,694 | 5,788 | 5,883 | 5,980 | 6,079 | 6,179 | 6,281 | 6,385 | 6,490 |
| Underwriting income (3) | 249 | 253 | 257 | 261 | 266 | 270 | 274 | 279 | 283 | 288 |
| Year-end UPR (4) | 40 | 41 | 41 | 42 | 43 | 43 | 44 | 45 | 46 | 46 |
| Year-end Reserves (5) | 976 | 992 | 1,008 | 1,025 | 1,042 | 1,059 | 1,076 | 1,094 | 1,112 | 1,131 |
| | 1,016 | 1,033 | 1,050 | 1,067 | 1,085 | 1,102 | 1,121 | 1,139 | 1,158 | 1,177 |
| Investment income (6) | 117 | 119 | 121 | 123 | 125 | 127 | 129 | 131 | 134 | 136 |
| Profit before FIT | 366 | 372 | 378 | 384 | 391 | 397 | 404 | 410 | 417 | 424 |
| Taxes (7) | 124 | 126 | 129 | 131 | 133 | 135 | 137 | 139 | 142 | 144 |
| Profit after FIT | 241 | 245 | 249 | 254 | 258 | 262 | 266 | 271 | 275 | 280 |
| Fair Return on Assets (8): | | | | | | | | | | |
| Working Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EDP Equipment | 10 | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 |
| Leasehold Improvements | 22 | 23 | 23 | 24 | 24 | 24 | 25 | 25 | 26 | 26 |
| Office Furniture & Equipment | 11 | 11 | 12 | 12 | 12 | 12 | 12 | 13 | 13 | 13 |
| Software | 22 | 23 | 23 | 24 | 24 | 24 | 25 | 25 | 26 | 26 |
| Provider Contracts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franchises | 11 | 11 | 12 | 12 | 12 | 12 | 12 | 13 | 13 | 13 |
| Total Return on Assets | 77 | 78 | 79 | 81 | 82 | 83 | 85 | 86 | 87 | 89 |
| Cash Flow Attributable to Subscriber List | 165 | 167 | 170 | 173 | 176 | 179 | 182 | 185 | 188 | 191 |
| *Discount Factor (9)* | *0.0141* | *0.0122* | *0.0106* | *0.0093* | *0.0081* | *0.0070* | *0.0061* | *0.0053* | *0.0046* | *0.0040* |
| Discounted Cash Flow | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |

See Exhibit B.6 for notes.

Exhibit B.2

**Pennsylvania Blue Shield**
**Tax Deduction for Terminated Contracts**
**As of January 1, 1987**
**Group Remittance**
**Group #10**

CALCULATION OF TAX DEDUCTIONS FOR TERMINATED CONTRACTS:

| | | |
|---|---|---|
| TOTAL DISCOUNTED CASH FLOW (1) | | $1,034 c |
| TERMINATION FACTOR | 0.4795 a | |
| EFFECTIVE TAX RATE (2) | 21.1% b | 0.8988 d=1-a*b |
| FAIR MARKET VALUE OF THE SUBSCRIBER RELATIONSHIPS | | 1,151 c/d |
| TAX DEDUCTION FOR TERMINATED CONTRACTS | | $116 (c/d)-c |

Notes:
(1) See page 1.
(2) Represents the average combined federal and state tax rate for the forecasted period for the asset. Calculated by total PV of taxes for forecasted period divided by the PV of total operating profit before taxes.
(3) Represents the expected term in which a customer relationship would generate cash flow benefits to the plan.
(4) The present value of each year's cash flow divided by the total present value of cash flows for the projected period.
(5) Based on the Weighted Average Cost of Capital of 15% (see Exhibit G.3) using the mid-year convention.

| YEAR (3) | % OF EXPECTED TERMINATION (4) | DISCOUNT FACTOR (5) | TERMINATION FACTOR |
|---|---|---|---|
| | e | f | e*f |
| 1 | 11.9% | 0.9325 | 0.1111 |
| 2 | 10.5% | 0.8109 | 0.0854 |
| 3 | 9.3% | 0.7051 | 0.0656 |
| 4 | 8.2% | 0.6131 | 0.0504 |
| 5 | 7.3% | 0.5332 | 0.0388 |
| 6 | 6.4% | 0.4636 | 0.0298 |
| 7 | 5.7% | 0.4031 | 0.0229 |
| 8 | 5.0% | 0.3506 | 0.0176 |
| 9 | 4.4% | 0.3048 | 0.0135 |
| 10 | 3.9% | 0.2651 | 0.0104 |
| 11 | 3.5% | 0.2305 | 0.0080 |
| 12 | 3.1% | 0.2004 | 0.0061 |
| 13 | 2.7% | 0.1743 | 0.0047 |
| 14 | 2.4% | 0.1516 | 0.0036 |
| 15 | 2.1% | 0.1318 | 0.0028 |
| 16 | 1.9% | 0.1146 | 0.0021 |
| 17 | 1.7% | 0.0997 | 0.0016 |
| 18 | 1.5% | 0.0867 | 0.0013 |
| 19 | 1.3% | 0.0754 | 0.0010 |
| 20 | 1.1% | 0.0655 | 0.0007 |
| 21 | 0.8% | 0.0570 | 0.0004 |
| 22 | 0.7% | 0.0495 | 0.0003 |
| 23 | 0.6% | 0.0431 | 0.0003 |
| 24 | 0.5% | 0.0375 | 0.0002 |
| 25 | 0.5% | 0.0326 | 0.0002 |
| 26 | 0.4% | 0.0283 | 0.0001 |
| 27 | 0.4% | 0.0246 | 0.0001 |
| 28 | 0.3% | 0.0214 | 0.0001 |
| 29 | 0.3% | 0.0186 | 0.0001 |
| 30 | 0.3% | 0.0162 | 0.0000 |
| 31 | 0.2% | 0.0141 | 0.0000 |
| 32 | 0.2% | 0.0122 | 0.0000 |
| 33 | 0.2% | 0.0106 | 0.0000 |
| 34 | 0.2% | 0.0093 | 0.0000 |
| 35 | 0.1% | 0.0081 | 0.0000 |
| 36 | 0.1% | 0.0070 | 0.0000 |
| 37 | 0.1% | 0.0061 | 0.0000 |
| 38 | 0.1% | 0.0053 | 0.0000 |
| 39 | 0.1% | 0.0046 | 0.0000 |
| 40 | 0.1% | 0.0040 | 0.0000 |
| TOTAL | 100% | | 0.4795 a |



PBS-000387

Exhibit B 3

Pennsylvania Blue Shield
As of January 1, 1987
Direct Pay

| ASSUMPTIONS | | *Fair Return on Assets as % of Revenue* | |
|---|---|---|---|
| Rate of Return | 15.0% | | |
| Investment yield | 11.5% | Operating Working Capital | 0.00% |
| Tax Rate (First 20 Years) | 20.0% | EDP Equipment | 0.17% |
| Tax Rate (Thereafter) | 34.0% | Leasehold Improvements | 0.40% |
| Adjusted Operating Margin (3.0% +1.4%) | 4.4% | Office Furniture & Equipments | 0.20% |
| UPR ratio to EP | 0.7% | Software | 0.40% |
| Reserve ratio to EP | 12.4% | Provider Contracts | 0.00% |
| Rate increases | 7.0% | Tradename | 0.20% |

| Year | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal year: | 1986 | 1987 | 1988 | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 |
| Earned premium (1) | | 245,854,937 | 263,064,782 | 281,479,317 | 301,182,869 | 322,265,670 | 344,824,267 | 368,961,966 | 394,789,303 | 422,424,555 | 451,994,274 |
| *Cumulative Survival Rate (2)* | | *0.7900* | *0.6241* | *0.4930* | *0.3895* | *0.3077* | *0.2431* | *0.1920* | *0.1512* | *0.1199* | *0.0942* |
| Income From Relationships | | 194,225,400 | 164,178,731 | 138,780,281 | 117,310,972 | 99,162,964 | 83,822,454 | 70,855,120 | 59,893,833 | 50,628,257 | 42,796,066 |
| Underwriting Income (3) | | 8,623,608 | 7,289,536 | 6,161,844 | 5,208,607 | 4,402,836 | 3,721,717 | 3,145,967 | 2,659,286 | 2,247,895 | 1,900,145 |
| Year-end UPR (4) | | 1,388,712 | 1,173,879 | [illegible] | 838,774 | 709,016 | 599,331 | 506,614 | 428,241 | 361,992 | 305,992 |
| Year-end Reserves (5) | | 33,836,597 | 28,602,076 | | 0,437,101 | 17,275,481 | 14,602,965 | 12,343,886 | 10,434,287 | 8,820,103 | 7,455,633 |
| | | 35,225,310 | 29,775,954 | | 1,275,875 | 17,984,497 | 15,202,295 | 12,850,500 | 10,862,528 | 9,182,095 | 7,761,625 |
| Investment Income (6) | | 4,062,325 | 3,433,884 | 2,902,662 | 2,453,620 | 2,074,045 | 1,753,190 | 1,481,972 | 1,252,711 | 1,058,916 | 895,102 |
| Profit before FIT | | 12,685,933 | 10,723,419 | 9,064,506 | 7,662,227 | 6,476,881 | 5,474,907 | 4,627,939 | 3,911,997 | 3,306,811 | 2,795,247 |
| Taxes (7) | | 2,537,187 | 2,144,684 | 1,812,901 | 1,532,445 | 1,295,376 | 1,094,981 | 925,588 | 782,399 | 661,362 | 559,049 |
| Profit after FIT | | 10,148,746 | 8,578,735 | 7,251,605 | 6,129,782 | 5,181,504 | 4,379,926 | 3,702,351 | 3,129,597 | 2,645,449 | 2,236,198 |
| Fair Return on Assets (8): | | | | | | | | | | | |
| Working Capital | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EDP Equipment | | 330,183 | 279,104 | 235,926 | 199,429 | 168,577 | 142,498 | 120,454 | 101,820 | 86,068 | 72,753 |
| Leasehold Improvements | | 776,902 | 656,715 | 555,121 | 469,244 | 396,652 | 335,290 | 283,420 | 239,575 | 202,513 | 171,184 |
| Office Furniture & Equipment | | 388,451 | 328,357 | 277,561 | 234,622 | 198,326 | 167,645 | 141,710 | 119,788 | 101,257 | 85,592 |
| Software | | 776,902 | 656,715 | 555,121 | 469,244 | 396,652 | 335,290 | 283,420 | 239,575 | 202,513 | 171,184 |
| Provider Contracts | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franchises | | 388,451 | 328,357 | 277,561 | 234,622 | 198,326 | 167,645 | 141,710 | 119,788 | 101,257 | 85,592 |
| Total Return on Assets | | 2,660,888 | 2,249,249 | 1,901,290 | 1,607,160 | 1,358,533 | 1,148,368 | 970,715 | 820,546 | 693,607 | 586,306 |
| Cash Flow Attributable to Subscriber List | | 7,487,858 | 6,329,487 | 5,350,315 | 4,522,621 | 3,822,972 | 3,231,558 | 2,731,636 | 2,309,052 | 1,951,842 | 1,649,892 |
| *Discount Factor (9)* | | *0.9325* | *0.8109* | *0.7051* | *0.6131* | *0.5332* | *0.4636* | *0.4031* | *0.3506* | *0.3048* | *0.2651* |
| Discounted Cash Flow | | 6,982,464 | 5,132,415 | 3,772,548 | 2,772,987 | 2,038,266 | 1,498,214 | 1,101,252 | 809,468 | 594,994 | 437,347 |

See Exhibit B.6 for notes.

| | |
|---|---|
| Total Discounted Cash Flow | $ 26,339,905 |
| Tax Shield (see Page 5) | 4,189,010 |
| Fair Market Value | $ 30,528,915 |



PBS-000388
B-143

REDACTED

Exhibit B.3

**Pennsylvania Blue Shield**
**As of January 1, 1987**
**Direct Pay**

| ASSUMPTIONS | |
|---|---|
| Rate of Return | 15.0% |
| Investment yield | 11.5% |
| Tax Rate (First 20 Years) | 20.0% |
| Tax Rate (Thereafter) | 34.0% |
| Adjusted Operating Margin (3.0% +1.4%) | 4.4% |
| UPR ratio to EP | 0.7% |
| Reserve ratio to EP | 17.4% |
| Rate increases | 7.0% |

| Year | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal year: | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 |
| Earned premium (1) | 483,633,873 | 517,488,244 | 553,712,421 | 592,472,290 | 633,945,351 | 678,321,525 | 725,804,032 | 776,610,314 | 830,973,036 | 889,141,149 |
| *Cumulative Survival Rate (2)* | *0.0748* | *0.0591* | *0.0467* | *0.0369* | *0.0291* | *0.0230* | *0.0182* | *0.0144* | *0.0113* | *0.0090* |
| Income From Relationships | 36,175,514 | 30,579,162 | 25,848,566 | 21,849,793 | 18,469,630 | 15,612,378 | 13,197,143 | 11,155,545 | 9,429,782 | 7,970,995 |
| Underwriting Income (3) | 1,606,193 | 1,357,715 | 1,147,676 | 970,131 | 820,052 | 693,190 | 585,953 | 495,306 | 418,682 | 353,912 |
| Year-end UPR (4) | 258,655 | 218,641 | 184,817 | 156,226 | 132,058 | 111,629 | 94,360 | 79,762 | 67,423 | 56,993 |
| Year-end Reserves (5) | 6,302,246 | 5,327,289 | 4,503,157 | 3,806,519 | 3,217,650 | 2,719,880 | 2,299,114 | 1,943,441 | 1,642,791 | 1,388,651 |
| | 6,560,901 | 5,545,930 | 4,687,975 | 3,962,745 | 3,349,708 | 2,831,508 | 2,393,474 | 2,023,204 | 1,710,214 | 1,445,644 |
| Investment Income (6) | 756,630 | 639,579 | 540,636 | 457,000 | 386,302 | 326,541 | 276,025 | 233,324 | 197,229 | 166,718 |
| Profit before FIT | 2,362,823 | 1,997,294 | 1,688,313 | 1,427,131 | 1,206,353 | 1,019,731 | 861,978 | 728,630 | 615,911 | 520,630 |
| Taxes (7) | 472,565 | 399,459 | 337,663 | 285,426 | 241,271 | 203,946 | 172,396 | 145,726 | 123,182 | 104,126 |
| Profit after FIT | 1,890,258 | 1,597,835 | 1,350,650 | 1,141,704 | 965,083 | 815,784 | 689,583 | 582,904 | 492,729 | 416,504 |
| Fair Return on Assets (8): | | | | | | | | | | |
| Working Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EDP Equipment | 61,498 | 51,985 | 43,943 | 37,145 | 31,398 | 26,541 | 22,435 | 18,964 | 16,031 | 13,551 |
| Leasehold Improvements | 144,702 | 122,317 | 103,394 | 87,399 | 73,879 | 62,450 | 52,789 | 44,622 | 37,719 | 31,884 |
| Office Furniture & Equipment | 72,351 | 61,158 | 51,697 | 43,700 | 36,939 | 31,225 | 26,394 | 22,311 | 18,860 | 15,942 |
| Software | 144,702 | 122,317 | 103,394 | 87,399 | 73,879 | 62,450 | 52,789 | 44,622 | 37,719 | 31,884 |
| Provider Contracts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franchises | 72,351 | 61,158 | 51,697 | 43,700 | 36,939 | 31,225 | 26,394 | 22,311 | 18,860 | 15,942 |
| Total Return on Assets | 495,605 | 418,935 | 354,125 | 299,342 | 253,034 | 213,890 | 180,801 | 152,831 | 129,188 | 109,203 |
| Cash Flow Attributable to Subscriber List | 1,394,653 | 1,178,901 | 996,525 | 842,362 | 712,049 | 601,895 | 508,782 | 430,073 | 363,541 | 307,301 |
| *Discount Factor (9)* | *0.2305* | *0.2004* | *0.1743* | *0.1516* | *0.1318* | *0.1146* | *0.0997* | *0.0867* | *0.0754* | *0.0655* |
| Discounted Cash Flow | 321,469 | 236,294 | 173,686 | 127,667 | 93,841 | 68,977 | 50,701 | 37,267 | 27,393 | 20,135 |

See Exhibit B.6 for notes.



PBS-000389

Exhibit B.3

Pennsylvania Blue Shield
As of January 1, 1987
Direct Pay

| ASSUMPTIONS | |
|---|---|
| Rate of Return | 15.0% |
| Investment yield | 11.5% |
| Tax Rate (First 20 Years) | 20.0% |
| Tax Rate (Thereafter) | 34.0% |
| Adjusted Operating Margin (3.0% + 1.4%) | 4.4% |
| UPR ratio to EP | 0.7% |
| Reserve ratio to EP | 17.4% |
| Rate Increases | 7.0% |

| Year | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal year: | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| Earned premium (1) | 951,381,029 | 1,017,977,701 | 1,089,236,140 | 1,165,482,670 | 1,247,066,457 | 1,334,361,109 | 1,427,766,387 | 1,527,710,034 | 1,634,649,736 | 1,749,075,217 |
| *Cumulative Survival Rate (2)* | 0.0071 | 0.0056 | 0.0044 | 0.0035 | 0.0028 | 0.0022 | 0.0017 | 0.0014 | 0.0011 | 0.0008 |
| Income From Relationships | 6,737,882 | 5,695,532 | 4,814,433 | 4,069,640 | 3,440,067 | 2,907,888 | 2,458,038 | 2,077,780 | 1,756,347 | 1,484,640 |
| Underwriting Income (3) | 299,162 | 252,882 | 213,761 | 180,692 | 152,739 | 129,110 | 109,137 | 92,253 | 77,982 | 65,918 |
| Year-end UPR (4) | 48,176 | 40,723 | 34,423 | 29,098 | 24,596 | 20,791 | 17,575 | 14,856 | 12,558 | 10,615 |
| Year-end Reserves (5) | 1,173,827 | 992,236 | 838,737 | 708,984 | 599,305 | 506,592 | 428,222 | 361,976 | 305,979 | 258,644 |
| | 1,222,003 | 1,032,959 | 873,160 | 738,082 | 623,901 | 527,384 | 445,797 | 376,832 | 318,536 | 269,259 |
| Investment Income (6) | 140,926 | 119,125 | 100,696 | 85,119 | 71,951 | 60,820 | 51,411 | 43,458 | 36,735 | 31,052 |
| Profit before FIT | 440,088 | 372,007 | 314,457 | 265,811 | 224,690 | 189,930 | 160,548 | 135,711 | 114,717 | 96,970 |
| Taxes (7) | 149,630 | 126,482 | 106,915 | 90,376 | 76,395 | 64,576 | 54,586 | 46,142 | 39,004 | 32,970 |
| Profit after FIT | 290,458 | 245,524 | 207,542 | 175,435 | 148,295 | 125,354 | 105,962 | 89,569 | 75,713 | 64,000 |
| Fair Return on Assets (8): | | | | | | | | | | |
| Working Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EDP Equipment | 11,454 | 9,682 | 8,185 | 6,918 | 5,848 | 4,943 | 4,179 | 3,532 | 2,986 | 2,524 |
| Leasehold Improvements | 26,952 | 22,782 | 19,258 | 16,279 | 13,760 | 11,632 | 9,832 | 8,311 | 7,025 | 5,939 |
| Office Furniture & Equipment | 13,476 | 11,391 | 9,629 | 8,139 | 6,880 | 5,816 | 4,916 | 4,156 | 3,513 | 2,969 |
| Software | 26,952 | 22,782 | 19,258 | 16,279 | 13,760 | 11,632 | 9,832 | 8,311 | 7,025 | 5,939 |
| Provider Contracts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franchises | 13,476 | 11,391 | 9,629 | 8,139 | 6,880 | 5,816 | 4,916 | 4,156 | 3,513 | 2,969 |
| Total Return on Assets | 92,309 | 78,029 | 65,958 | 55,754 | 47,129 | 39,838 | 33,675 | 28,466 | 24,062 | 20,340 |
| Cash Flow Attributable to Subscriber List | 198,149 | 167,496 | 141,584 | 119,681 | 101,166 | 85,516 | 72,287 | 61,104 | 51,651 | 43,661 |
| *Discount Factor (9)* | 0.0570 | 0.0495 | 0.0431 | 0.0375 | 0.0326 | 0.0283 | 0.0246 | 0.0214 | 0.0186 | 0.0162 |
| Discounted Cash Flow | 11,290 | 8,299 | 6,100 | 4,484 | 3,296 | 2,422 | 1,781 | 1,309 | 962 | 707 |

See Exhibit B.6 for notes.



PBS-000390

Exhibit B.3

**Pennsylvania Blue Shield**
**As of January 1, 1987**
**Direct Pay**

| ASSUMPTIONS | |
|---|---|
| Rate of Return | 15.0% |
| Investment yield | 11.5% |
| Tax Rate (First 20 Years) | 20.0% |
| Tax Rate (Thereafter) | 34.0% |
| Adjusted Operating Margin (3.0% + 1.4%) | 4.4% |
| UPR ratio to EP | 0.7% |
| Reserve ratio to EP | 17.4% |
| Rate Increases | 7.0% |

| Year | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal year: | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 |
| Earned premium (1) | 1,871,510,483 | 2,002,516,216 | 2,142,692,352 | 2,292,680,816 | 2,453,168,473 | 2,624,890,266 | 2,808,632,585 | 3,005,236,866 | 3,215,603,447 | 3,440,695,688 |
| *Cumulative Survival Rate (2)* | *0.0007* | *0.0005* | *0.0004* | *0.0003* | *0.0003* | *0.0002* | *0.0002* | *0.0001* | *0.0001* | *0.0001* |
| Income From Relationships | 1,254,966 | 1,060,823 | 896,714 | 757,992 | 640,731 | 541,610 | 457,823 | 386,998 | 327,129 | 276,522 |
| Underwriting Income (3) | 55,721 | 47,101 | 39,814 | 33,655 | 28,448 | 24,047 | 20,327 | 17,183 | 14,525 | 12,278 |
| Year-end UPR (4) | 8,973 | 7,585 | 6,412 | 5,420 | 4,581 | 3,873 | 3,273 | 2,767 | 2,339 | 1,977 |
| Year-end Reserves (5) | 218,632 | 184,809 | 156,219 | 132,052 | 111,624 | 94,355 | 79,759 | 67,420 | 56,990 | 48,174 |
| | 227,605 | 192,394 | 162,631 | 137,472 | 116,205 | 98,228 | 83,032 | 70,187 | 59,329 | 50,151 |
| Investment Income (6) | 26,248 | 22,188 | 18,755 | 15,854 | 13,401 | 11,328 | 9,576 | 8,094 | 6,842 | 5,784 |
| Profit before FIT | 81,969 | 69,288 | 58,569 | 49,509 | 41,850 | 35,376 | 29,903 | 25,277 | 21,367 | 18,061 |
| Taxes (7) | 27,869 | 23,558 | 19,914 | 16,833 | 14,229 | 12,028 | 10,167 | 8,594 | 7,265 | 6,141 |
| Profit after FIT | 54,099 | 45,730 | 38,656 | 32,676 | 27,621 | 23,348 | 19,736 | 16,683 | 14,102 | 11,920 |
| Fair Return on Assets (8): | | | | | | | | | | |
| Working Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EDP Equipment | 2,133 | 1,803 | 1,524 | 1,289 | 1,089 | 921 | 778 | 658 | 556 | 470 |
| Leasehold Improvements | 5,020 | 4,243 | 3,587 | 3,032 | 2,563 | 2,166 | 1,831 | 1,548 | 1,309 | 1,106 |
| Office Furniture & Equipment | 2,510 | 2,122 | 1,793 | 1,516 | 1,281 | 1,083 | 916 | 774 | 654 | 553 |
| Software | 5,020 | 4,243 | 3,587 | 3,032 | 2,563 | 2,166 | 1,831 | 1,548 | 1,309 | 1,106 |
| Provider Contracts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franchises | 2,510 | 2,122 | 1,793 | 1,516 | 1,281 | 1,083 | 916 | 774 | 654 | 553 |
| Total Return on Assets | 17,193 | 14,533 | 12,285 | 10,384 | 8,778 | 7,420 | 6,272 | 5,302 | 4,482 | 3,788 |
| Cash Flow Attributable to Subscriber List | 36,906 | 31,197 | 26,371 | 22,291 | 18,843 | 15,928 | 13,464 | 11,381 | 9,620 | 8,132 |
| *Discount Factor (9)* | *0.0141* | *0.0122* | *0.0106* | *0.0093* | *0.0081* | *0.0070* | *0.0061* | *0.0053* | *0.0046* | *0.0040* |
| Discounted Cash Flow | 520 | 382 | 281 | 206 | 152 | 112 | 82 | 60 | 44 | 33 |

See Exhibit B.6 for notes.

5

PBS-000391

Exhibit B.3

**Pennsylvania Blue Shield**
**Tax Deduction for Terminated Contracts**
**As of January 1, 1987**
**Direct Pay**

CALCULATION OF TAX DEDUCTIONS FOR TERMINATED CONTRACTS:

| | | | |
|---|---|---|---|
| TOTAL DISCOUNTED CASH FLOW (1) | | $26,339,905 | c |
| TERMINATION FACTOR | 0.6851 a | | |
| EFFECTIVE TAX RATE (2) | 20.0% b | 0.8628 | d=1-a*b |
| FAIR MARKET VALUE OF THE SUBSCRIBER RELATIONSHIPS | | 30,528,915 | c/d |
| TAX DEDUCTION FOR TERMINATED CONTRACTS | | $4,189,010 | (c/d)-c |

Notes:
(1) See page 1.
(2) Represents the average combined federal and state tax rate for the forecasted period for the asset. Calculated by total PV of taxes for forecasted period divided by the PV of total operating profit before taxes.
(3) Represents the expected term in which a customer relationship would generate cash flow benefits to the plan.
(4) The present value of each year's cash flow divided by the total present value of cash flows for the projected period.
(5) Based on the Weighted Average Cost of Capital of 15% (see Exhibit G.3) using the mid-year convention.

| YEAR (3) | % OF EXPECTED TERMINATION (4) | DISCOUNT FACTOR (5) | TERMINATION FACTOR |
|---|---|---|---|
| | e | f | e*f |
| 1 | 26.5% | 0.9325 | 0.2472 |
| 2 | 19.5% | 0.8109 | 0.1580 |
| 3 | 14.3% | 0.7051 | 0.1010 |
| 4 | 10.5% | 0.6131 | 0.0645 |
| 5 | 7.7% | 0.5332 | 0.0413 |
| 6 | 5.7% | 0.4636 | 0.0264 |
| 7 | 4.2% | 0.4031 | 0.0169 |
| 8 | 3.1% | 0.3506 | 0.0108 |
| 9 | 2.3% | 0.3048 | 0.0069 |
| 10 | 1.7% | 0.2651 | 0.0044 |
| 11 | 1.2% | 0.2305 | 0.0028 |
| 12 | 0.9% | 0.2004 | 0.0018 |
| 13 | 0.7% | 0.1743 | 0.0011 |
| 14 | 0.5% | 0.1516 | 0.0007 |
| 15 | 0.4% | 0.1318 | 0.0005 |
| 16 | 0.3% | 0.1146 | 0.0003 |
| 17 | 0.2% | 0.0997 | 0.0002 |
| 18 | 0.1% | 0.0867 | 0.0001 |
| 19 | 0.1% | 0.0754 | 0.0001 |
| 20 | 0.1% | 0.0655 | 0.0001 |
| 21 | 0.0% | 0.0570 | 0.0000 |
| 22 | 0.0% | 0.0495 | 0.0000 |
| 23 | 0.0% | 0.0431 | 0.0000 |
| 24 | 0.0% | 0.0375 | 0.0000 |
| 25 | 0.0% | 0.0326 | 0.0000 |
| 26 | 0.0% | 0.0283 | 0.0000 |
| 27 | 0.0% | 0.0246 | 0.0000 |
| 28 | 0.0% | 0.0214 | 0.0000 |
| 29 | 0.0% | 0.0186 | 0.0000 |
| 30 | 0.0% | 0.0162 | 0.0000 |
| 31 | 0.0% | 0.0141 | 0.0000 |
| 32 | 0.0% | 0.0122 | 0.0000 |
| 33 | 0.0% | 0.0106 | 0.0000 |
| 34 | 0.0% | 0.0093 | 0.0000 |
| 35 | 0.0% | 0.0081 | 0.0000 |
| 36 | 0.0% | 0.0070 | 0.0000 |
| 37 | 0.0% | 0.0061 | 0.0000 |
| 38 | 0.0% | 0.0053 | 0.0000 |
| 39 | 0.0% | 0.0046 | 0.0000 |
| 40 | 0.0% | 0.0040 | 0.0000 |
| TOTAL | 100% | | 0.6851 a |

Exhibit B.4

**Pennsylvania Blue Shield**
**Illustration of Subscriber Relationship Valuation**
**As of January 1, 1987**
**Corporate Experience Rated**
**Group # 15**

ASSUMPTIONS

| | | *Fair Return on Assets as % of Revenue* | |
|---|---|---|---|
| Rate of Return | 15.0% | | |
| Investment yield | 11.5% | Operating Working Capital | 0.00% |
| Tax Rate (First 20 Years) | 20.0% | EDP Equipment | 0.17% |
| Tax Rate (Thereafter) | 34.0% | Leasehold Improvements | 0.40% |
| Adjusted Operating Margin (3.0% + 1.4%) | 4.4% | Office Furniture & Equipment | 0.20% |
| UPR ratio to EP | 0.7% | Software | 0.40% |
| Reserve ratio to EP | 17.4% | Provider Contracts | 0.00% |
| Rate Increases | 7.0% | Tradename | 0.20% |

| Year | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal year: | 1986 | 1987 | 1988 | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 |
| Earned premium (1) | 2,914,404 | 3,118,412 | 3,336,701 | 3,570,270 | 3,820,189 | 4,087,602 | 4,373,735 | 4,679,896 | 5,007,489 | 5,358,013 | 5,733,074 |
| *Cumulative Survival Rate (2)* | | *0.9100* | *0.8281* | *0.7536* | *0.6857* | *0.6240* | *0.5679* | *0.5168* | *0.4703* | *0.4279* | *0.3894* |
| Income From Relationships | | 2,837,755 | 2,763,122 | 2,690,452 | 2,619,693 | 2,550,795 | 2,483,709 | 2,418,388 | 2,354,784 | 2,292,853 | 2,232,551 |
| Underwriting income (3) | | 125,996 | 122,683 | 119,456 | 116,314 | 113,255 | 110,277 | 107,376 | 104,552 | 101,803 | 99,125 |
| Year-end UPR (4) | | 20,290 | 19,756 | 19,237 | 18,731 | 18,238 | 17,759 | 17,291 | 16,837 | 16,394 | 15,963 |
| Year-end Reserves (5) | | 494,374 | 481,372 | 468,712 | 456,385 | 444,382 | 432,695 | 421,315 | 410,234 | 399,445 | 388,940 |
| | | 514,664 | 501,128 | 487,949 | 475,116 | 462,620 | 450,453 | 438,606 | 427,071 | 415,839 | 404,902 |
| Investment income (6) | | 59,353 | 57,792 | 56,272 | 54,792 | 53,351 | 51,948 | 50,582 | 49,252 | 47,956 | 46,695 |
| Profit before FIT | | 185,349 | 180,475 | 175,728 | 171,107 | 166,607 | 162,225 | 157,958 | 153,804 | 149,759 | 145,820 |
| Taxes (7) | | 37,070 | 36,095 | 35,146 | 34,221 | 33,321 | 32,445 | 31,592 | 30,761 | 29,952 | 29,164 |
| Profit after FIT | | 148,280 | 144,380 | 140,583 | 136,885 | 133,285 | 129,780 | 126,367 | 123,043 | 119,807 | 116,656 |
| Fair Return on Assets (8): | | | | | | | | | | | |
| Working Capital | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EDP Equipment | | 4,824 | 4,697 | 4,574 | 4,453 | 4,336 | 4,222 | 4,111 | 4,003 | 3,898 | 3,795 |
| Leasehold Improvements | | 11,351 | 11,052 | 10,762 | 10,479 | 10,203 | 9,935 | 9,674 | 9,419 | 9,171 | 8,930 |
| Office Furniture & Equipment | | 5,676 | 5,526 | 5,381 | 5,239 | 5,102 | 4,967 | 4,837 | 4,710 | 4,586 | 4,465 |
| Software | | 11,351 | 11,052 | 10,762 | 10,479 | 10,203 | 9,935 | 9,674 | 9,419 | 9,171 | 8,930 |
| Provider Contracts | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franchises | | 5,676 | 5,526 | 5,381 | 5,239 | 5,102 | 4,967 | 4,837 | 4,710 | 4,586 | 4,465 |
| Total Return on Assets | | 38,877 | 37,855 | 36,859 | 35,890 | 34,946 | 34,027 | 33,132 | 32,261 | 31,412 | 30,586 |
| Cash Flow Attributable to Subscriber List | | 109,402 | 106,525 | 103,723 | 100,996 | 98,339 | 95,753 | 93,235 | 90,783 | 88,395 | 86,070 |
| *Discount Factor (9)* | | *0.9325* | *0.8109* | *0.7051* | *0.6131* | *0.5332* | *0.4636* | *0.4031* | *0.3506* | *0.3048* | *0.2651* |
| Discounted Cash Flow | | 102,018 | 86,378 | 73,136 | 61,924 | 52,431 | 44,393 | 37,587 | 31,825 | 26,946 | 22,815 |

See Exhibit B.6 for notes.

| | | |
|---|---|---|
| Total Discounted Cash Flow | $ | 659,150 |
| Tax Shield (see Page 5) | | 83,162 |
| Fair Market Value | $ | 742,312 |

REDACTED

Exhibit B.4

**Pennsylvania Blue Shield**
**Illustration of Subscriber Relationship Valuation**
**As of January 1, 1987**
**Corporate Experience Rated**
**Group # 15**

**ASSUMPTIONS**

| | |
|---|---|
| Rate of Return | 15.0% |
| Investment yield | 11.5% |
| Tax Rate (First 20 Years) | 20.0% |
| Tax Rate (Thereafter) | 34.0% |
| Adjusted Operating Margin (3.0% +1.4%) | 4.4% |
| UPR ratio to EP | 0.7% |
| Reserve ratio to EP | 17.4% |
| Rate increases | 7.0% |

| Year | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal year: | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
| Earned premium (1) | 6,134,389 | 6,563,796 | 7,023,262 | 7,514,890 | 8,040,933 | 8,603,798 | 9,206,064 | 9,850,488 | 10,540,022 | 11,277,824 | 12,067,272 | 12,911,981 |
| *Cumulative Survival Rate (2)* | *0.3544* | *0.3225* | *0.2933* | *0.2670* | *0.2430* | *0.2211* | *0.2012* | *0.1831* | *0.1666* | *0.1516* | *0.1380* | *0.1256* |
| Income From Relationships | 2,173,835 | 2,116,663 | 2,060,995 | 2,006,791 | 1,954,012 | 1,902,622 | 1,852,583 | 1,803,860 | 1,756,418 | 1,710,225 | 1,665,246 | 1,621,450 |
| Underwriting Income (3) | 96,518 | 93,980 | 91,508 | 89,102 | 86,758 | 84,476 | 82,255 | 80,091 | 77,985 | 75,934 | 73,937 | 71,992 |
| Year-end UPR (4) | 15,543 | 15,134 | 14,736 | 14,349 | 13,971 | 13,604 | 13,246 | 12,898 | 12,558 | 12,228 | 11,907 | 11,593 |
| Year-end Reserves (5) | 378,710 | 368,750 | 359,052 | 349,609 | 340,414 | 331,462 | 322,744 | 314,256 | 305,991 | 297,943 | 290,108 | 282,478 |
| | 394,253 | 383,885 | 373,788 | 363,958 | 354,386 | 345,065 | 335,990 | 327,154 | 318,549 | 310,172 | 302,014 | 294,071 |
| Investment Income (6) | 45,467 | 44,271 | 43,107 | 41,973 | 40,869 | 39,794 | 38,748 | 37,729 | 36,736 | 35,770 | 34,829 | 33,913 |
| Profit before FIT | 141,985 | 138,251 | 134,615 | 131,075 | 127,627 | 124,271 | 121,002 | 117,820 | 114,721 | 111,704 | 108,766 | 105,906 |
| Taxes (7) | 28,397 | 27,650 | 26,923 | 26,215 | 25,525 | 24,854 | 24,200 | 23,564 | 22,944 | 22,341 | 36,981 | 36,008 |
| Profit after FIT | 113,588 | 110,601 | 107,692 | 104,860 | 102,102 | 99,417 | 96,802 | 94,256 | 91,777 | 89,363 | 71,786 | 69,898 |
| Fair Return on Assets (8): | | | | | | | | | | | | |
| Working Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EDP Equipment | 3,696 | 3,598 | 3,504 | 3,412 | 3,322 | 3,234 | 3,149 | 3,067 | 2,986 | 2,907 | 2,831 | 2,756 |
| Leasehold Improvements | 8,695 | 8,467 | 8,244 | 8,027 | 7,816 | 7,610 | 7,410 | 7,215 | 7,026 | 6,841 | 6,661 | 6,486 |
| Office Furniture & Equipment | 4,348 | 4,233 | 4,122 | 4,014 | 3,908 | 3,805 | 3,705 | 3,608 | 3,513 | 3,420 | 3,330 | 3,243 |
| Software | 8,695 | 8,467 | 8,244 | 8,027 | 7,816 | 7,610 | 7,410 | 7,215 | 7,026 | 6,841 | 6,661 | 6,486 |
| Provider Contracts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franchises | 4,348 | 4,233 | 4,122 | 4,014 | 3,908 | 3,805 | 3,705 | 3,608 | 3,513 | 3,420 | 3,330 | 3,243 |
| Total Return on Assets | 29,782 | 28,998 | 28,236 | 27,491 | 26,770 | 26,066 | 25,380 | 24,713 | 24,063 | 23,430 | 22,814 | 22,214 |
| Cash Flow Attributable to Subscriber List | 83,807 | 81,602 | 79,456 | 77,367 | 75,332 | 73,351 | 71,422 | 69,543 | 67,714 | 65,933 | 48,972 | 47,684 |
| *Discount Factor (9)* | *0.2305* | *0.2004* | *0.1743* | *0.1516* | *0.1318* | *0.1146* | *0.0997* | *0.0867* | *0.0754* | *0.0655* | *0.0570* | *0.0495* |
| Discounted Cash Flow | 19,317 | 16,356 | 13,849 | 11,726 | 9,928 | 8,406 | 7,117 | 6,026 | 5,102 | 4,320 | 2,790 | 2,362 |

See Exhibit B.6 for notes.





PBS-000394

Exhibit B.4

**Pennsylvania Blue Shield**
**Illustration of Subscriber Relationship Valuation**
**As of January 1, 1987**
**Corporate Experience Rated**
**Group # 15**

**ASSUMPTIONS**

| | |
|---|---|
| Rate of Return | 15.0% |
| Investment yield | 11.5% |
| Tax Rate (First 20 Years) | 20.0% |
| Tax Rate (Thereafter) | 34.0% |
| Adjusted Operating Margin (3.0% +1.4%) | 4.4% |
| UPR ratio to EP | 0.7% |
| Reserve ratio to EP | 17.4% |
| Rate increases | 7.0% |

| Year | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal year: | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| Earned premium (1) | 13,815,819 | 14,782,927 | 15,817,731 | 16,924,973 | 18,109,721 | 19,377,401 | 20,733,819 | 22,185,187 | 23,738,150 | 25,399,820 | 27,177,807 | 29,080,254 |
| *Cumulative Survival Rate (2)* | *0.1143* | *0.1040* | *0.0946* | *0.0861* | *0.0784* | *0.0713* | *0.0649* | *0.0591* | *0.0537* | *0.0489* | *0.0445* | *0.0405* |
| Income From Relationships | 1,578,806 | 1,537,283 | 1,496,852 | 1,457,485 | 1,419,153 | 1,381,830 | 1,345,488 | 1,310,101 | 1,275,646 | 1,242,096 | 1,209,429 | 1,177,621 |
| Underwriting income (3) | 70,099 | 68,255 | 66,460 | 64,712 | 63,010 | 61,353 | 59,740 | 58,168 | 56,639 | 55,149 | 53,699 | 52,286 |
| Year-end UPR (4) | 11,288 | 10,992 | 10,703 | 10,421 | 10,147 | 9,880 | 9,620 | 9,367 | 9,121 | 8,881 | 8,647 | 8,420 |
| Year-end Reserves (5) | 275,049 | 267,815 | 260,771 | 253,913 | 247,235 | 240,733 | 234,401 | 228,237 | 222,234 | 216,389 | 210,698 | 205,152 |
| | 286,337 | 278,806 | 271,474 | 264,334 | 257,382 | 250,613 | 244,022 | 237,604 | 231,355 | 225,270 | 219,346 | 213,577 |
| Investment Income (6) | 33,022 | 32,153 | 31,307 | 30,484 | 29,682 | 28,902 | 28,142 | 27,401 | 26,681 | 25,979 | 25,296 | 24,631 |
| Profit before FIT | 103,121 | 100,408 | 97,768 | 95,196 | 92,693 | 90,255 | 87,881 | 85,570 | 83,319 | 81,128 | 78,994 | 76,917 |
| Taxes (7) | 35,061 | 34,139 | 33,241 | 32,367 | 31,516 | 30,687 | 29,880 | 29,094 | 28,329 | 27,584 | 26,858 | 26,152 |
| Profit after FIT | 68,060 | 66,270 | 64,527 | 62,830 | 61,177 | 59,568 | 58,002 | 56,476 | 54,991 | 53,545 | 52,136 | 50,765 |
| Fair Return on Assets (8): | | | | | | | | | | | | |
| Working Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EDP Equipment | 2,684 | 2,613 | 2,545 | 2,478 | 2,413 | 2,349 | 2,287 | 2,227 | 2,169 | 2,112 | 2,056 | 2,002 |
| Leasehold Improvements | 6,315 | 6,149 | 5,987 | 5,830 | 5,677 | 5,527 | 5,382 | 5,240 | 5,103 | 4,968 | 4,838 | 4,710 |
| Office Furniture & Equipment | 3,158 | 3,075 | 2,994 | 2,915 | 2,838 | 2,764 | 2,691 | 2,620 | 2,551 | 2,484 | 2,419 | 2,355 |
| Software | 6,315 | 6,149 | 5,987 | 5,830 | 5,677 | 5,527 | 5,382 | 5,240 | 5,103 | 4,968 | 4,838 | 4,710 |
| Provider Contracts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franchises | 3,158 | 3,075 | 2,994 | 2,915 | 2,838 | 2,764 | 2,691 | 2,620 | 2,551 | 2,484 | 2,419 | 2,355 |
| Total Return on Assets | 21,630 | 21,061 | 20,507 | 19,968 | 19,442 | 18,931 | 18,433 | 17,948 | 17,476 | 17,017 | 16,569 | 16,133 |
| Cash Flow Attributable to Subscriber List | 46,430 | 45,209 | 44,020 | 42,862 | 41,735 | 40,637 | 39,568 | 38,528 | 37,514 | 36,528 | 35,567 | 34,632 |
| *Discount Factor (9)* | *0.0431* | *0.0375* | *0.0326* | *0.0283* | *0.0246* | *0.0214* | *0.0186* | *0.0162* | *0.0141* | *0.0122* | *0.0106* | *0.0093* |
| Discounted Cash Flow | 2,000 | 1,694 | 1,434 | 1,214 | 1,028 | 870 | 737 | 624 | 528 | 447 | 379 | 321 |

See Exhibit B.6 for notes.



PBS-000395

Exhibit B.4

**Pennsylvania Blue Shield**
**Illustration of Subscriber Relationship Valuation**
**As of January 1, 1987**
**Corporate Experience Rated**
**Group # 15**

| ASSUMPTIONS | |
|---|---|
| Rate of Return | 15.0% |
| Investment yield | 11.5% |
| Tax Rate (First 20 Years) | 20.0% |
| Tax Rate (Thereafter) | 34.0% |
| Adjusted Operating Margin (3.0% +1.4%) | 4.4% |
| UPR ratio to EP | 0.7% |
| Reserve ratio to EP | 17.4% |
| Rate Increases | 7.0% |

| Year | 35 | 36 | 37 | 38 | 39 | 40 |
|---|---|---|---|---|---|---|
| Fiscal year: | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 |
| Earned premium (1) | 31,115,872 | 33,293,983 | 35,624,562 | 38,118,281 | 40,786,561 | 43,641,620 |
| *Cumulative Survival Rate (2)* | *0.0369* | *0.0335* | *0.0305* | *0.0278* | *0.0253* | *0.0230* |
| Income From Relationships | 1,146,650 | 1,116,493 | 1,087,129 | 1,058,537 | 1,030,698 | 1,003,591 |
| Underwriting income (3) | 50,911 | 49,572 | 48,269 | 46,999 | 45,763 | 44,559 |
| Year-end UPR (4) | 8,199 | 7,983 | 7,773 | 7,569 | 7,369 | 7,176 |
| Year-end Reserves (5) | 199,761 | 194,508 | 189,392 | 184,411 | 179,561 | 174,839 |
| | 207,960 | 202,491 | 197,165 | 191,980 | 186,931 | 182,014 |
| Investment income (6) | 23,981 | 23,352 | 22,738 | 22,140 | 21,558 | 20,991 |
| Profit before FIT | 74,894 | 72,924 | 71,006 | 69,139 | 67,321 | 65,550 |
| Taxes (7) | 25,464 | 24,794 | 24,142 | 23,507 | 22,889 | 22,287 |
| Profit after FIT | 49,430 | 48,130 | 46,864 | 45,632 | 44,432 | 43,263 |
| Fair Return on Assets (8): | | | | | | |
| Working Capital | 0 | 0 | 0 | 0 | 0 | 0 |
| EDP Equipment | 1,949 | 1,898 | 1,848 | 1,800 | 1,752 | 1,706 |
| Leasehold Improvements | 4,587 | 4,466 | 4,349 | 4,234 | 4,123 | 4,014 |
| Office Furniture & Equipment | 2,293 | 2,233 | 2,174 | 2,117 | 2,061 | 2,007 |
| Software | 4,587 | 4,466 | 4,349 | 4,234 | 4,123 | 4,014 |
| Provider Contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| Franchises | 2,293 | 2,233 | 2,174 | 2,117 | 2,061 | 2,007 |
| Total Return on Assets | 15,709 | 15,296 | 14,894 | 14,502 | 14,121 | 13,749 |
| Cash Flow Attributable to Subscriber List | 33,721 | 32,834 | 31,971 | 31,130 | 30,311 | 29,514 |
| *Discount Factor (9)* | *0.0081* | *0.0070* | *0.0061* | *0.0053* | *0.0046* | *0.0040* |
| Discounted Cash Flow | 272 | 230 | 195 | 165 | 140 | 118 |

See Exhibit B.6 for notes.



PBS-000396

Exhibit B.4

**Pennsylvania Blue Shield**
**Tax Deduction for Terminated Contracts**
**As of January 1, 1987**
**Corporate Experience Rated**
**Group # 15**

CALCULATION OF TAX DEDUCTIONS FOR TERMINATED CONTRACTS:

| | | | |
|---|---|---|---|
| TOTAL DISCOUNTED CASH FLOW (1) | | $659,150 | c |
| TERMINATION FACTOR | 0.5469 a | | |
| EFFECTIVE TAX RATE (2) | 20.5% b | 0.8880 | d=1-a*b |
| FAIR MARKET VALUE OF THE SUBSCRIBER RELATIONSHIPS | | 742,317 | c/d |
| TAX DEDUCTION FOR TERMINATED CONTRACTS | | $83,167 | (c/d)-c |

Notes:
(1) See page 1.
(2) Represents the average combined federal and state tax rate for the forecasted period for the asset. Calculated by total PV of taxes for forecasted period divided by the PV of total operating profit before taxes.
(3) Represents the expected term in which a customer relationship would generate cash flow benefits to the plan.
(4) The present value of each year's cash flow divided by the total present value of cash flows for the projected period.
(5) Based on the Weighted Average Cost of Capital of 15% (see Exhibit G.3) using the mid-year convention.

| YEAR (3) | % OF EXPECTED TERMINATION (4) | DISCOUNT FACTOR (5) | TERMINATION FACTOR |
|---|---|---|---|
| | e | f | e*f |
| 1 | 15.5% | 0.9325 | 0.1443 |
| 2 | 13.1% | 0.8109 | 0.1063 |
| 3 | 11.1% | 0.7051 | 0.0782 |
| 4 | 9.4% | 0.6131 | 0.0576 |
| 5 | 8.0% | 0.5332 | 0.0424 |
| 6 | 6.7% | 0.4636 | 0.0312 |
| 7 | 5.7% | 0.4031 | 0.0230 |
| 8 | 4.8% | 0.3506 | 0.0169 |
| 9 | 4.1% | 0.3048 | 0.0125 |
| 10 | 3.5% | 0.2651 | 0.0092 |
| 11 | 2.9% | 0.2305 | 0.0068 |
| 12 | 2.5% | 0.2004 | 0.0050 |
| 13 | 2.1% | 0.1743 | 0.0037 |
| 14 | 1.8% | 0.1516 | 0.0027 |
| 15 | 1.5% | 0.1318 | 0.0020 |
| 16 | 1.3% | 0.1146 | 0.0015 |
| 17 | 1.1% | 0.0997 | 0.0011 |
| 18 | 0.9% | 0.0867 | 0.0008 |
| 19 | 0.8% | 0.0754 | 0.0006 |
| 20 | 0.7% | 0.0655 | 0.0004 |
| 21 | 0.4% | 0.0570 | 0.0002 |
| 22 | 0.4% | 0.0495 | 0.0002 |
| 23 | 0.3% | 0.0431 | 0.0001 |
| 24 | 0.3% | 0.0375 | 0.0001 |
| 25 | 0.2% | 0.0326 | 0.0001 |
| 26 | 0.2% | 0.0283 | 0.0001 |
| 27 | 0.2% | 0.0246 | 0.0000 |
| 28 | 0.1% | 0.0214 | 0.0000 |
| 29 | 0.1% | 0.0186 | 0.0000 |
| 30 | 0.1% | 0.0162 | 0.0000 |
| 31 | 0.1% | 0.0141 | 0.0000 |
| 32 | 0.1% | 0.0122 | 0.0000 |
| 33 | 0.1% | 0.0106 | 0.0000 |
| 34 | 0.0% | 0.0093 | 0.0000 |
| 35 | 0.0% | 0.0081 | 0.0000 |
| 36 | 0.0% | 0.0070 | 0.0000 |
| 37 | 0.0% | 0.0061 | 0.0000 |
| 38 | 0.0% | 0.0053 | 0.0000 |
| 39 | 0.0% | 0.0046 | 0.0000 |
| 40 | 0.0% | 0.0040 | 0.0000 |
| TOTAL | 100% | | 0.5469 a |

5

PBS-000397

Exhibit B.5

**Pennsylvania Blue Shield**
**As of January 1, 1987**
**Federal Employee Program**

**ASSUMPTIONS**

| | | *Fair Return on Assets as % of Revenue* | |
|---|---|---|---|
| Rate of Return | 15.0% | Operating Working Capital | 0.00% |
| Investment yield | 11.5% | EDP Equipment | 0.17% |
| Tax Rate (First 20 Years) | 20.0% | Leasehold Improvements | 0.40% |
| Tax Rate (Thereafter) | 34.0% | Office Furniture & Equipments | 0.20% |
| Adjusted Operating Margin (3.0% +1.4%) | 4.4% | Software | 0.40% |
| UPR ratio to EP | 0.7% | Provider Contracts | 0.00% |
| Reserve ratio to EP | 17.4% | Tradename | 0.20% |
| Rate Increases | 7.0% | | |

| Year | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal year: | 1986 | 1987 | 1988 | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 |
| Earned premium (1) | 52,107,143 | 55,754,643 | 59,657,468 | 63,833,491 | 68,301,835 | 73,082,964 | 78,198,771 | 83,672,685 | 89,529,773 | 95,796,857 | 102,502,637 |
| *Cumulative Survival Rate (2)* | | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 |
| Income From Relationships | | 55,754,643 | 59,657,468 | 63,833,491 | 68,301,835 | 73,082,964 | 78,198,771 | 83,672,685 | 89,529,773 | 95,796,857 | 102,502,637 |
| Underwriting income (3) | | 2,475,506 | 2,648,792 | 2,834,207 | 3,032,601 | 3,244,884 | 3,472,025 | 3,715,067 | 3,975,122 | 4,253,380 | 4,551,117 |
| Year-end UPR (4) | | 398,646 | 426,551 | 456,410 | 488,358 | 522,543 | 559,122 | 598,260 | 640,138 | 684,948 | 732,894 |
| Year-end Reserves (5) | | 9,713,186 | 10,393,109 | 11,120,627 | 11,899,070 | 12,732,005 | 13,623,246 | 14,576,873 | 15,597,254 | 16,689,062 | 17,857,296 |
| | | 10,111,832 | 10,819,660 | 11,577,036 | 12,387,429 | 13,254,549 | 14,182,367 | 15,175,133 | 16,237,392 | 17,374,010 | 18,590,190 |
| Investment income (6) | | 1,166,137 | 1,247,767 | 1,335,111 | 1,428,568 | 1,528,568 | 1,635,568 | 1,750,058 | 1,872,562 | 2,003,641 | 2,143,896 |
| Profit before FIT | | 3,641,644 | 3,896,559 | 4,169,318 | 4,461,170 | 4,773,452 | 5,107,593 | 5,465,125 | 5,847,684 | 6,257,022 | 6,695,013 |
| Taxes (7) | | 728,329 | 779,312 | 833,864 | 892,234 | 954,690 | 1,021,519 | 1,093,025 | 1,169,537 | 1,251,404 | 1,339,003 |
| Profit after FIT | | 2,913,315 | 3,117,247 | 3,335,454 | 3,568,936 | 3,818,761 | 4,086,075 | 4,372,100 | 4,678,147 | 5,005,617 | 5,356,010 |
| Fair Return on Assets (8): | | | | | | | | | | | |
| Working Capital | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EDP Equipment | | 94,783 | 101,418 | 108,517 | 116,113 | 124,241 | 132,938 | 142,244 | 152,201 | 162,855 | 174,254 |
| Leasehold Improvements | | 223,019 | 238,630 | 255,334 | 273,207 | 292,332 | 312,795 | 334,691 | 358,119 | 383,187 | 410,011 |
| Office Furniture & Equipment | | 111,509 | 119,315 | 127,667 | 136,604 | 146,166 | 156,398 | 167,345 | 179,060 | 191,594 | 205,005 |
| Software | | 223,019 | 238,630 | 255,334 | 273,207 | 292,332 | 312,795 | 334,691 | 358,119 | 383,187 | 410,011 |
| Provider Contracts | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franchises | | 111,509 | 119,315 | 127,667 | 136,604 | 146,166 | 156,398 | 167,345 | 179,060 | 191,594 | 205,005 |
| Total Return on Assets | | 763,839 | 812,307 | 874,519 | 935,735 | 1,001,237 | 1,071,323 | 1,146,316 | 1,226,558 | 1,312,417 | 1,404,286 |
| Cash Flow Attributable to Subscriber List | | 2,149,476 | 2,299,940 | 2,460,935 | 2,633,201 | 2,817,525 | 3,014,752 | 3,225,784 | 3,451,589 | 3,693,200 | 3,951,724 |
| *Discount Factor (9)* | | 0.9325 | 0.8109 | 0.7051 | 0.6131 | 0.5332 | 0.4636 | 0.4031 | 0.3506 | 0.3048 | 0.2651 |
| Discounted Cash Flow | | 2,004,397 | 1,864,961 | 1,735,224 | 1,614,513 | 1,502,199 | 1,397,698 | 1,300,467 | 1,210,000 | 1,125,826 | 1,047,508 |

| | |
|---|---|
| Total Discounted Cash Flow | $ 14,802,792 |
| Tax Shield | 0 |
| Fair Market Value | $ 14,802,792 |

(1) Management has indicated that the premiums attributable to FEP could not be identified for 1986. Therefore, FEP premiums for 1987 were used as a Proxy

See Exhibit B.6 for notes.



REDACTED

PBS-000398
B-153

Exhibit B.6

**Pennsylvania Blue Shield**
**Notes to Subscriber Relationship Valuation (Exhibit B.1 - B.5)**
**As of January 1, 1987**
**(In Thousands except for rate of return and number of years)**

(1) Projected based on the actual 1986 amount assuming the annual growth rate of 7%, the average Medical CPI growth rate in the last 20 years.

(2) Estimated based on the historical attrition and lifing characteristics of the respective Pennsylvania Blue Shield subscriber base.

(3) Based on the normalized blended operating margin of 3.0% and an adjustment of 1.4% for those expenses relating to assets in which capital charges are taken below.

(4) Projected earned premium times 0.7%, 5 year average ratio of unpaid premium to earned premium from 1981 to 1986.

(5) Projected earned premium times 17.4%, 5 year average ratio of reserve to earned premium from 1981 to 1986.

(6) Projected investments times 11.5%, 5 year average investment yield from 1981 to 1986.

(7) 20% for the first 20 years and 34% thereafter.

(8) Calculated assuming the fair return on asset estimated as shown below:

Consolidated Total Revenues 1,407,168 (h) (10)

| Asset Description | Fair Market Value (a) | Tax Life (b) | Annual Depreciation (c) = (a)/(b) | PV of Tax Benefit from Depre. (d) | After-tax Cost (e) = (a)-(d) | Economic Life (f) | Fair Return on Assets (g) | Fair Return on Assets as % of Revenues (g)/(h) |
|---|---|---|---|---|---|---|---|---|
| Operating Working Capital | (172,445) | 1 | 0 | 0 | (172,445) | 1 | 0 | 0.00% |
| EDP Equipment | 13,982 | 5 | 2,796 | 1,875 | 12,107 | 10 | 2,412 | 0.17% |
| Leasehold Improvements | 40,142 | 31.5 | 1,274 | 1,678 | 38,464 | 40 | 5,791 | 0.40% |
| Office Furniture & Equipments | 15,024 | 10 | 1,502 | 1,508 | 13,516 | 10 | 2,693 | 0.20% |
| Software | 31,054 | 5 | 6,211 | 4,164 | 26,890 | 10 | 5,358 | 0.40% |
| Provider Contracts | 1,972 | 0 | 0 | 0 | 1,972 | 40 | 297 | 0.00% |
| Tradename | 19,250 | 0 | 0 | 0 | 19,250 | 40 | 2,898 | 0.20% |

| | |
|---|---|
| (d) Calculated using the marginal combined tax rate of: | 20.0% |
| (g) Calculated using the discount rate of: | 15.0% |

(9) Based on the Weighted Average Cost of Capital of 15% (see Exhibit G.3) using the mid-year convention.

(10) Represents earned premiums from the 1986 Statutory Statement.
This amount does not reconcile with the premiums stated on the 1986 audited financial statements.

PBS-000399

REDACTED

Exhibit C.1

Pennsylvania Blue Shield
Summary of Provider Contracts Valuation - Physicians
As of January 1, 1987

| | |
|---|---|
| Total Fair Market Value of Physicians (rounded) | $ 1,972,000 (1) |
| Total Provider Population as of 1/1/87 | 25,081 |
| Fair Market Value per Provider | $ 79 (2) |

*Notes:*

(1) Total fair market value per valuation report by Ernst & Young, LLP as of 1/1/87.

(2) Each individual provider's fair market value is calculated by dividing the total fair market value by total number of providers as of 1/1/87.

See Appendix D for further detail.

PBS-000400

Pennsylvania Blue Shield
Valuation of Assembled Employees
As of January 1, 1987

Exhibit D.1

| | |
|---|---|
| Fair Market Value (1) | $ 23,841,637 |

Note:
(1) All information provided by management unless otherwise noted.
Fair market value as determined by Ernst & Young, LLP in their appraisal report as of 1/1/87.
See Appendix E for details.

Exhibit E.1

**Pennsylvania Blue Shield**
**Summary of Software Valuation**
**As of January 1, 1987**

| | | |
|---|---|---|
| Purchased Computer Software | 166,000 | (1) |
| Developed Computer Software | 1,988,000 | (1) |
| In-Process Software - Oscar | 21,947,343 | (2) |
| In-Process Software - All Other | | |
| Purchased | 376,175 | (3) |
| Developed | 6,576,415 | (4) |
| Total | **$ 31,053,932** | |

**Notes:**

(1) Value per independent appraisal performed by American Appraisal Associates as of 1/1/87. See Exhibit E.2 for details.
(2) See Exhibit E.3.
(3) Value of purchased development software was provided by management. See Exhibit E.4 for details.
(4) Value of software in development as of 1/1/87 was calculated by applying a blended labor rate to the estimated replacement effort per application. See Exhibit E.5 for details.

PBS-000402

Exhibit E.2

**Pennsylvania Blue Shield**
**Software Fair Market Value (1)**
**As of January 1, 1987**

| Application | Source | Date Implemented | Function Points (FPs) | Programs | Fair Market Value |
|---|---|---|---|---|---|
| "AAA" Purchased Applications | | | | | |
| Accounts Payable | IP | May-86 | 1,420 | | $118,800 |
| Activity Budget & Cost (ISI) | IP | 1981 | - | 0 | 17,100 |
| Fixed Assets I (MSA) | IP | 1984 | 220 | | 21,300 |
| Investments I (ISA) | P | 1979 | - | | 8,798 |
| Fair Market Value of Purchased Computer Software | | | | | $166,000 |
| "AAA" Developed Applications | | | | | |
| Benefits | I | Dec-86 | | 60 | $75,464 |
| Complementary | EI | 1978 | 524 | 147 | 37,827 |
| Control Plan | IX | 1984 | 5,506 | | 35,935 |
| Group System I | EI | 1978 | - | 70 | 4,658 |
| Par Plan | IX | 1984 | 682 | | 29,946 |
| Regular Business | EI | 1978 | - | 1000 | 378,267 |
| OSCAR I | I | Dec-86 | 20,636 | | 973,849 |
| PB Procedure Code (RBS) | EI | 1978 | 624 | | 49,323 |
| PB Profiles | EI | 1978 | 1,328 | | 195,205 |
| PB Provider (RBS) | EI | 1978 | 930 | | 35,935 |
| Subscriber | I | Sep-86 | 1,061 | | 57,497 |
| Utilization Review | EI | 1978 | 480 | 560 | 74,446 |
| STAT-Claim Collection & Reporting | EI | 1978 | - | 300 | 39,529 |
| Fair Market Value of Developed Computer Software | | | | | $1,988,000 |

Legend:
I application developed in-house
P application purchased
X application developed externally with other Blues
E former EDS application
A administrative services only; no development

Note:
(1) Values for the "Purchased and Developed" applications have been provided by management and are as they appear in the valuation report by American Appraisal Associates as of 1/01/87.

PBS-000403

Exhibit E.3

**Pennsylvania Blue Shield**
**Software Fair Market Value**
**In-Process Software - Oscar (1)**
**As of January 1, 1987**

| | | Year 1 | Year 2 | Year 3 | Year 4 |
|---|---|---|---|---|---|
| Total Costs Associated with the development and implementation of Oscar (2) | | 2,425,670 | 4,521,809 | 6,784,501 | 8,245,973 |
| Index adjustment @ | 4% | 2,522,697 | 2,522,697 | | |
| Subtotal | | | 7,044,506 | | |
| Index adjustment @ | 4% | | 7,326,286 | 7,326,286 | |
| Subtotal | | | | 14,110,787 | |
| Index adjustment @ | 4% | | | 14,675,219 | 14,675,219 |
| Adjusted Total Costs Associated with the development and implementation of Oscar | | | | | 22,921,192 |
| Less: Value attributable to Oscar included in the AAA report. | | | | | 973,849 (3) |
| Residual FMV of In-Process Software- Oscar, not previously valued | | | | | $ 21,947,343 |

Notes:
(1) Analysis performed to account for the additional value associated with the cost of the Oscar claim processing software that was under development prior to 1/01/87 but went online during the first quarter of 1987.
(2) As per the "Credit for Increasing Research Activities" valuation report by Ernst & Young, LLP as of 1/01/87.
(3) The value attributable to Oscar as indicated in the American Appraisal Associates ("AAA") report (See Exhibit E.2) was omitted to avoid double counting values.

PBS-000404

Exhibit E.4

Pennsylvania Blue Shield
Software Fair Market Value (1)
As of January 1, 1987
In-Process Software
Other PBS Application

Other PBS Purchased Applications

| Program | Year of Implementation | Details | Fair Market Value |
|---|---|---|---|
| OASIS | 1986 | purchased | 96,725 (2) |
| ISPF Utilities - CPUB/C/F | 1983 | insignificant | - (3) |
| Screen Painter | 1985 | insignificant | - (3) |
| Human Resource Management (ISI) | 1985 | purchased | 208,500 (2) |
| Bell FLEXX | Nov-86 | insignificant | - (3) |
| PACSE | Mar-84 | shared | - (5) |
| Claims & Collection Routing (Fac) | pre- 1987 | inclusive w/in EDI (5) | |
| EMC I (mainframe) | 1985 | inclusive w/in EDI (5) | |
| Annual Ballot I | pre- 1987 | insignificant | - (3) |
| Bank Reconciliation II (DISC) | Jun-86 | purchased | 70,950 (4) |
| Fair Market Value of In-Process Purchased Software | | | $376,175 |

Other PBS Developed Applications

| Program | Implementation Date | Elapsed Time (In Years) | Percentage Obsolete (6) | Replacement Effort (In Hours) (7) | Unadjusted Fair Market Value (8) | Fair Market Value Less Obsolescence |
|---|---|---|---|---|---|---|
| PB Inquiry | Dec-86 | 0 | 0% | 16,200 | $778,718 | 778,718 |
| PFI | Oct-73 | 19 | 90% | 15,960 | 767,181 | 76,718 |
| OIM*/OMS* Common Routines | 1985 | 2 | 40% | 10,920 | 524,913 | 314,948 |
| Income, Claims & Enrollment | 1978 | 9 | 90% | 13,800 | 663,352 | 66,335 |
| EDI Systems | 1984 | 3 | 60% | 129,600 | 6,229,741 | 2,491,896 |
| Inhouse Enrollment | 1978 | 9 | 90% | 19,440 | 934,461 | 93,446 |
| 1099 System | 1985 | 2 | 40% | 22,560 | 1,084,436 | 650,662 |
| Dental Plus Reporting | 1986 | 1 | 20% | 13,320 | 640,279 | 512,223 |
| Job Accounting | 1980 | 7 | 90% | 4,200 | 201,890 | 20,189 |
| Unsolicited Cash Rec. | 1984 | 3 | 60% | 30,120 | 1,447,838 | 579,135 |
| Credit & Collections I | 1986 | 1 | 20% | 25,800 | 1,240,180 | 992,144 |
| Fair Market Value of In-Process Developed Software | | | | 301,920 | | $6,576,415 |

Notes:
(1) Values associated with "Other PBS Applications" have been developed based upon management's assertions and supporting information.
(2) Management has provided the cost of the Oasis Software program in 1991 as the best estimate for the Oasis Fair Market Value as of 1/1/1987.
(3) These programs are indicated to be insignificant and have not been valued.
(4) Purchased Cost of Software prior to any modifications.
(5) This program was developed in conjunction with other Blue Plans and is therefore excluded in this analysis.
(6) Based on an economic life of 5 years. Applications with Elapsed years exceeding the established economic life have been allocated a residual value of 10% of the Unadjusted Fair Market Value.
(7) Information provided by Management.
(8) See Exhibit E.5 for calculation of Blended Hourly Rate.

Exhibit E.5

**Pennsylvania Blue Shield**
**Software Fair Market Value (1)**
**As of January 1, 1987**
**In-Process Software**
**Other PBS Application - Blended Rate Calculation**

| | Year | | Blended Rate |
|---|---|---|---|
| | 1998 | $ | 74.00 |
| | 1997 | $ | 71.15 |
| | 1996 | $ | 68.42 |
| | 1995 | $ | 65.79 |
| | 1994 | $ | 63.26 |
| | 1993 | $ | 60.82 |
| | 1992 | $ | 58.48 |
| | 1991 | $ | 56.23 |
| | 1990 | $ | 54.07 |
| | 1989 | $ | 51.99 |
| | 1988 | $ | 49.99 |
| **Blended Hourly Rate for 1987** | **1987** | **$** | **48.07** |

Note:
(1) Assumes an annual index rate of 4%. Hourly rate is inclusive of direct and indirect costs associated with developing applications.

Exhibit F

**Pennsylvania Blue Shield**
**Valuation of Business Enterprise - Summary**
**( $ In Thousands)**

| | | Indicated Value |
|---|---|---|
| (1) | Income Approach - Discounted Cash Flow Method | 790,000 |
| (2) | Market Approach - Guideline Company Method | 800,000 |
| | Indicated Business Enterprise Value | $ 790,000 |

Notes:

(1) See Exhibit G.1
(2) See Exhibit H.1

PBS-000407

**Pennsylvania Blue Shield**
**Business Enterprise Valuation**
**Discounted Cash Flow Approach**
**Valuation Date: January 1, 1987**
**($ In Thousands)**

Exhibit G.1

| | | Actual 1986 | 1987 | 1988 | 1989 | 1990 | 1991 | Terminal Year |
|---|---|---|---|---|---|---|---|---|
| **Net Revenue** | | 1,423,510 | 1,594,331 | 1,785,651 | 1,999,929 | 2,239,920 | 2,508,710 | 2,684,320 |
| Claims Incurred | | 1,334,118 | 1,482,728 | 1,660,655 | 1,839,935 | 2,038,327 | 2,257,839 | 2,415,888 |
| Gross Profit | | 89,392 | 111,603 | 124,996 | 159,994 | 201,593 | 250,871 | 268,432 |
| Operating Expenses | | 141,136 | 143,490 | 142,852 | 159,994 | 179,194 | 188,153 | 187,902 |
| Profit/Loss before Taxes | | (51,744) | (31,887) | (17,856) | (0) | 22,399 | 62,718 | 80,530 |
| Income Taxes (4) | | 0 | (6,377) | (3,571) | (0) | 4,480 | 12,544 | 19,279 (4) |
| **Earnings After Taxes** | | (51,744) | (25,509) | (14,285) | (0) | 17,920 | 50,174 | 61,250 |
| Less: Change in Working Capital | | | (1) | (1) | (1) | (1) | (1) | (1) |
| Less: Capital Expenditure | | | (2) | (2) | (2) | (2) | (2) | (2) |
| Add: Amortization and Depreciation | | | (2) | (2) | (2) | (2) | (2) | (2) |
| Debt Free Cash Flow | | | (25,509) | (14,285) | (0) | 17,920 | 50,174 | 61,250 |
| Discount Period | | | 0.50 | 1.50 | 2.50 | 3.50 | 4.50 | 4.50 |
| Discount Factor @ | 15.0% | | 0.9325 | 0.8109 | 0.7051 | 0.6131 | 0.5332 | 0.5332 |
| **Present Value of Debt-Free Cash Flow** | | | (23,788) | (11,583) | (0) | 10,987 | 26,751 | |

| Summary of Indicated Values | Gordon Growth |
|---|---|
| PV of Explicit Forecast Period Cash Flows | 2,367 |
| PV of Continuing Period Cash Flows (3) (4) | 408,205 |
| Investments and Cash Equivalents (5) | 376,028 |
| **Business Enterprise Value** | 786,601 |

| | |
|---|---|
| **Concluded Business Enterprise Value (Rounded)** | 790,000 |

Notes:
(1) Assumes no increase in net working capital to fund the future level of growth in revenues.
(2) Capital expenditures and depreciation/amortization are estimated to be equal.
(3) Equals after-tax earnings in terminal year divided by the weighted average cost of capital less the expected long-term growth rate, discounted to the present. Gordon Growth assumes long-term growth of 7%.
(4) Taxes of 20% were estimated by the Company's management, based on the consideration of Section 833 of the Internal Revenue Code, with exception of taxes projected for the terminal year; where a tax rate of 23.94%, representing the average combined federal and state tax rate was used.
(5) Market Value of Cash and Investments as per the 1986 reviewed financial statements.

PBS-000408
B-163

REDACTED

Exhibit G.2

**Pennsylvania Blue Shield**
**Valuation of Business Enterprise**
**Discounted Cash Flow Approach**
**Assumptions**

| | Actual 1986 | 1987 | 1988 | 1989 | 1990 | 1991 | Terminal Year (2) |
|---|---|---|---|---|---|---|---|
| Revenue (1) | 1,423,510 | 1,594,331 | 1,785,651 | 1,999,929 | 2,239,920 | 2,508,710 | 2,684,320 |
| Implied Growth rate | | 12.0% | 12.0% | 12.0% | 12.0% | 12.0% | 7.0% |
| Claims Incurred (2) | 1,334,118 | 1,482,728 | 1,660,655 | 1,839,935 | 2,038,327 | 2,257,839 | 2,415,888 |
| Implied % of Revenue | 93.7% | 93.0% | 93.0% | 92.0% | 91.0% | 90.0% | 90.0% |
| Operating Expenses, Net (2) | 141,136 | 143,490 | 142,852 | 159,994 | 179,194 | 188,153 | 187,902 |
| Implied % of Revenue | 9.9% | 9.0% | 8.0% | 8.0% | 8.0% | 7.5% | 7.0% |
| Implied Operating Margin | | -2.0% | -1.0% | 0.0% | 1.0% | 2.5% | 3.0% |
| Taxes | | (6,377) | (3,571) | (0) | 4,480 | 12,544 | 19,279 |
| Effective Tax Rate | | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 23.9% |

Notes:
(1) Expected growth rate, operating margins and reserve levels were projected based on discussions with management.
(2) Based on management's estimated profit margin and Plan's reserve requirements.

REDACTED

**Pennsylvania Blue Shield**
**Weighted Average Cost of Capital**

Exhibit G.3

**Discount Rate Development**

**Cost of Equity Ke = Rf + BxRp + Rc**

| | | |
|---|---|---|
| Rf | = | 7.50% |
| Rp | = | 7.40% |
| B | = | 1.00 |
| Rc | = | 2.00% |
| Ke | = | 16.90% |

**Cost of Debt Kd = Borrowing Rate x (1 - T)**

| | | |
|---|---|---|
| Borrowing Rate | = | 10.00% |
| Taxes | = | 23.9% |
| Kd | = | 7.61% |

**WACC Calculation**

| | | | | | |
|---|---|---|---|---|---|
| E% | 80.00% | x | 16.90% | = | 13.52% |
| D% | 20.00% | x | 7.61% | = | 1.52% |
| | | | WACC | = | 15.04% |
| | | | **WACC, Rounded** | = | 15.00% |

**Definition of Discount Rate Components**

Weighted Average Cost of Capital

WACC = [Ke x E%] + [Kd x (1-t) x D%]

Where:

| | |
|---|---|
| Kd | = Cost of debt |
| Ke | = Cost of equity |
| D% | = Debt as a percentage of total capital |
| E% | = Equity as a percentage of total capital |
| T | = Marginal corporate tax rate |

Cost of Equity

Ke = Rf + BxRp +Rs + Rc

Where:

| | |
|---|---|
| Rf | = Risk free rate at December 31, 1986 (Long Term U.S. Treasury Bond Yield, Source: Federal Reserve Bank) |
| Rp | = Historical arithmetic average common stock return in excess of the historical arithmetic average risk free rate (Source: Ibbotson & Associates, Inc., Stocks, Bonds, Bills, and Inflation 1987 Yearbook) |
| Rc | = Company specific risk premium |
| B | = market beta of 1.0 was employed in the build-up approach |

Cost of Debt

| | |
|---|---|
| Kd | = Company's approximate borrowing rate based on prime of 7.5% plus 2.5% bank fee multiplied by (1 - T) |

REDACTED

Exhibit H.1

Pennsylvania Blue Shield
Valuation of Business Enterprise - Summary
Market Approach - Guideline Companies Method
Application of Multiples
( $ In Thousands)

| | Maxicare Health Plans | U.S. Healthcare Inc. | United Healthcare Inc. | Mean | Median |
|---|---|---|---|---|---|
| Shares Outstanding (as of 1/1/87) | 33,418 | 167,451 | 61,532 | | |
| Price Per Share (as of 1/1/87) | $14.75 | $3.44 | $1.75 | | |
| Market Capitalization | 492,916 | 576,031 | 107,681 | | |
| Preferred Stock | 0 | 0 | 0 | | |
| Interest Bearing Debt | 505,102 | 0 | 52,925 | | |
| Total Market Capitalization | 998,018 | 576,031 | 160,606 | | |
| Revenue (LTM ended 1/1/87) | 880,949 | 525,281 | 216,246 | | |
| Book Value (as of 1/1/87) | 227,786 | 189,368 | 54,907 | | |
| Market Multiples: | | | | | |
| TMC/ Revenue | 1.13 | 1.10 | 0.74 | 1.00 | 1.00 |
| TMC/ Book Value | 4.38 | 3.04 | 2.93 | 3.50 | 3.00 |

| | Pennsylvania Blue Shield | Selected Multiple (1) | Indicated Enterprise Value |
|---|---|---|---|
| Revenues (LTM) | 1,423,510 | 0.75 | 1,067,633 |
| Book Value (2) | 263,546 | 3.00 | 790,638 |
| Indicated Business Enterprise Value | | | $800,000 |

Notes:

(1) The multiples selected were deemed to be conservative.

(2) See Exhibit I.2.

REDACTED

Exhibit 1.1

**Pennsylvania Blue Shield**
**Comparative Historical Income Statement**
**For The Years Ended December 31, 1981-1986**
**($ In Thousands)**

| | 1981 | | 1982 | | 1983 | | 1984 | | 1985 | | 1986 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net underwriting income earned | 811,796 | 100.0% | 922,754 | 100.0% | 1,074,214 | 100.0% | 1,217,842 | 100.0% | 1,357,853 | 100.0% | 1,423,510 | 100.0% |
| Annual % growth | NA | | 13.7% | | 16.4% | | 13.4% | | 11.5% | | 4.8% | |
| Claims incurred | 769,892 | 94.8% | 868,897 | 94.2% | 1,014,011 | 94.4% | 1,128,648 | 92.7% | 1,230,938 | 90.7% | 1,334,118 | 93.7% |
| Operating expenses | 70,351 | 8.7% | 77,389 | 8.4% | 85,353 | 7.9% | 108,211 | 8.9% | 123,772 | 9.1% | 141,136 | 9.9% |
| Total underwriting expenses | 840,243 | 103.5% | 946,286 | 102.6% | 1,099,364 | 102.3% | 1,236,859 | 101.6% | 1,354,710 | 99.8% | 1,475,254 | 103.6% |
| Underwriting profit | (28,447) | -3.5% | (23,532) | -2.6% | (25,150) | -2.3% | (19,017) | -1.6% | 3,143 | 0.2% | (51,744) | -3.6% |
| Investment Income | 31,315 | 3.9% | 34,395 | 3.7% | 32,712 | 3.0% | 38,297 | 3.1% | 40,507 | 3.0% | 67,682 | 4.8% |
| Other Income | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 4,221 | 0.3% | 4,421 | 0.3% |
| Income Before Taxes | 2,868 | 0.4% | 10,863 | 1.2% | 7,562 | 0.7% | 19,280 | 1.6% | 47,871 | 3.5% | 20,359 | 1.4% |
| Federal Income Tax Expense | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Net (Loss)/Income Before Extraordinary Items | 2,868 | 0.4% | 10,863 | 1.2% | 7,562 | 0.7% | 19,280 | 1.6% | 47,871 | 3.5% | 20,359 | 1.4% |
| | | | | | | | | | | | | 5 yr. avg |
| Investment Yield | 11.4% | | 11.6% | | 9.6% | | 10.2% | | 10.2% | | 16.1% | 11.5% |
| Unearned premium to earned (net of rebates) | 1.1% | | 1.5% | | 1.1% | | 0.7% | | 0.3% | | 0.0% | 0.7% |
| Reserve to earned premium (net of rebates) | 19.4% | | 18.3% | | 16.4% | | 16.0% | | 17.9% | | 18.5% | 17.4% |
| | | | | | | | | | | | | 3 yr. avg |